24-1422
_____

**IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT**
_____

**NORTH CASCADES CONSERVATION COUNCIL,**

Plaintiff-Appellant,

**v.**

**UNITED STATES FOREST SERVICE**, a federal agency of the United States
Department of Agriculture, and **KRISTIN BAIL**, in her official capacity as Forest
Supervisor, Okanogan-Wenatchee National Forest, United States Forest Service,

Defendants-Respondents.
_____

On Appeal from the United States District Court
For the Eastern District of Washington – Spokane Division
Honorable Stanley A. Bastian
Case No. 2:22-cv-00293-SAB
_____

_____

**EXCERPTS OF RECORD
VOLUME 7 OF 9**
_____

William H. Sherlock, OSB No. 903816
lsherlock@eugenelaw.com
HUTCHINSON COX
940 Willamette Street, Suite 400
PO Box 10886
Eugene, OR 97440
Telephone: (541)686-9160



| United States Department of Agriculture | Forest Service | Okanogan-Wenatchee National Forest | 215 Melody Lane Wenatchee, WA 98801 TTY (509) 664-9201 Voice (509)664-9200 |
|---|---|---|---|

Date: September 1, 2021

To: Washington Department of Archaeology and Historic Preservation
    Yakama Nation Cultural Resources Program
    Confederated Tribe of the Colville Reservation Cultural Resources Program

Subject: Twisp Restoration Project (2020-07-04454)

The Methow Valley Ranger District, Okanogan-Wenatchee National Forest (OWNF) will follow the Phased Identification Protocol (Appendix E), in the 2020 Programmatic Agreement among the United States Department of Agriculture, Forest Service, Pacific Northwest Region (Region 6); The Advisory Council on Historic Preservation; and the Washington Department of Archaeology and Historic Preservation Regarding Cultural Resource Management of the National Historic Preservation Act for Undertakings on National Forest System Lands in the State of Washington (2020 R6 PA), to complete the section 106 compliance for the Twisp Restoration Project.

As stipulated in Appendix E (2020 R6 PA), the OWNF is providing the initial cultural resource analysis and phased implementation treatment plan prior to signing the NEPA decision. The phased implementation treatment plan follows the guidelines provided in the 2020 R6 PA. Both documents will be placed in the project record. In addition, the NEPA document will clearly state that initiation of work on any projects to support the Twisp Restoration Project will be contingent upon application of the project design criteria and cite the direction provided in the phased implementation treatment plan, as well as, demonstrate compliance with applicable provisions of the National Historic Preservation Act, in accordance with the 2020 R6 PA.

The Agency Official will work with Forest Heritage Staff and coordinate an annual meeting with the Washington Department of Archaeology and Historic Preservation, Yakama Nation Cultural Resources Program, and the Confederated Tribes of the Colville Reservation Cultural Resources Program. Prior to the meeting, an annual project report will be provided. The meeting will address any questions about the annual report, identify and describe new project phases, cumulative effects, effectiveness of project design criteria, and any other concerns related to the various phases.

In 2020, the OWNF received funding from the Regional Office to begin cultural resource surveys within the Twisp Restoration Project. The inventory supported needed vegetation treatments and aquatic restoration activities the District has identified. Also, through partnership with the Yakama Nation (YN) and Confederated Tribes of the Colville Reservation (CTCR), we have begun cultural resource surveys to support various aquatic restoration projects within the Twisp Project Area.

- Phase 1 Twisp Restoration Project: The OWNF contracted Reiss Landreau and Associates to complete the cultural resource inventory. The field work was completed in 2020 and a draft report is being completed. The draft report will be shared with the YN and CTCR cultural resource programs prior to submission to DAHP.



**Caring for the Land and Serving People**          Printed on Recycled Paper    

AR 10754

- OWNF and CTCR Twisp River Aquatics Restoration Project: The cultural resource inventory was completed by the CTCR cultural resource program. The draft report was provided to the YN cultural resource program on June 22, 2021. The finalized inventory report will be submitted to DAHP in 2021.
- Little Bridge Creek Fish Habitat Enhancement Project: The cultural resource inventory was completed by the YN Fisheries Archaeologist. A copy of the draft report will be provided to the YN and CTCR cultural resource programs prior to finalizing and submitting to DAHP. The finalized inventory report will be submitted to DAHP in 2021.
- Horseshoe Side Channel Habitat Enhancement Project, Mystery Reach Habitat Enhancement Project, and War Creek Reach Habitat Enhancement Project: These cultural resources inventories are being completed by the YN Fisheries Archaeologist. The surveys needed to support these projects started this field season.

The funding and partnership opportunities allowed the OWNF to begin surveys prior to completing the NEPA. Our intent was to use these opportunities to complete the section 106 compliance and get ahead of project implementation. The inventories were completed in accordance with the 2020 R6 PA and current OWNF inventory plan. Tribal consultation was completed in November 2019 for the larger Twisp Restoration Project and comments received were incorporated into the survey strategy. In the future, newly identified activities (phases) will be described and discussed at the annual meeting.

The Phased Identification Protocol allows the OWNF to complete the NEPA process prior to completing section 106 compliance. The protocol *does not allow* the OWNF to begin implementation of the identified undertakings (phases) prior to completing the section 106 process. The overall objective of the Twisp Restoration Project is to complete the needed restoration activities while having "No Effect" or "No Adverse Effect" to historic properties/cultural resources.

If you have any questions concerning the Twisp Restoration Project and cultural resources you can contact Francoise Sweeney, North Zone Archaeologist (francoise.sweeney@usda.gov). The agency official for the Twisp Restoration Project is Chris Furr, District Ranger, Methow Valley Ranger District (Christopher.Furr@usda.gov).

Thank you for your time and continued commitment and partnership concerning forest restoration and the protection of cultural resources.

Sincerely,

GUADALUPE CADENA
Digitally signed by GUADALUPE CADENA
Date: 2021.09.02 18:10:18 -07'00'

G. Pete Cadena
Heritage Program Manager
Okanogan-Wenatchee National Forest

AR 10755

| | |
|---|---|
| **From:** | Cadena, Pete- FS |
| **To:** | Guy Moura (HSY); Rebecca Gordon; Casey_Barney@yakama.com; Noah Oliver; Corrine Camuso; Jessica Lally |
| | Sweeney, Francoise - FS; Furr, Chris- FS; Trebon, Meg- FS; Mulligan, Bryan - FS |
| **Cc:** | |
| **Subject:** | OWNF - Twisp Restoration Project - Appendix E Phased Identification Protocol - Documentation |
| **Date:** | Thursday, September 2, 2021 6:45:49 PM |
| **Attachments:** | USFS_Letter_TRP_Phased Identification.pdf |
| | OWNF_Twisp RP_Initial Cultural Resource Analysis_2021pdf.pdf |
| | OWNF_Twisp RP_Phased Implementation and Treatment Plan.pdf |

Hello Everyone,

The Methow Valley Ranger District, Okanogan-Wenatchee National Forest (OWNF) will follow the Phased Identification Protocol (Appendix E), described in the 2020 Programmatic Regarding Cultural Resource Management On National Forest System Lands in the State of Washington, to complete the NEPA and section 106 compliance for the Twisp Restoration Project. As stipulated in Appendix E, the OWNF is providing the initial cultural resource analysis and phased implementation treatment plan prior to signing the NEPA decision. The Phased Identification Protocol allows the District to complete the NEPA process prior to completing section 106 compliance process. The Protocol does not allow project implementation to begin until the section 106 process is completed for the identified undertaking (phase) within the Twisp Restoration Project boundary.

If you have any questions concerning the Twisp Restoration Project and cultural resources please contact North Zone Archaeologist, Francoise Sweeney.

Thank you,

Pete Cadena

Heritage Program Manager

Okanogan-Wenatchee National Forest

AR 10756

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

<div align="center">

**Twisp Restoration Project**
**Initial Cultural Resource Analysis**
**Prepared By: Pete Cadena, Heritage Program Manager**
**Date: September 2, 2021**

</div>

## Introduction

The Methow Valley Ranger District, Okanogan-Wenatchee National Forest (OWNF) is providing the initial cultural resource analysis for the Twisp Restoration Project as stipulated in Appendix E, Phased Identification Protocol, of the 2020 Programmatic Agreement among the United States Department of Agriculture, Forest Service, Pacific Northwest Region (Region 6); The Advisory Council on Historic Preservation; and the Washington Department of Archaeology and Historic Preservation Regarding Cultural Resource Management of the National Historic Preservation Act for Undertakings on National Forest System Lands in the State of Washington (2020 R6 PA).

The Phased Identification Protocol requires that an initial cultural resource analysis and phased implementation treatment plan be completed prior to the signing of the NEPA decision. Both documents will be part of the permanent project folder and will be referenced in the final NEPA document.  The documents provide the guidance and requirements that the OWNF must follow to achieve section 106 compliance as established and agreed to in the 2020 R6 PA.  The NEPA decision document shall clearly state that initiation of work on any projects will be contingent upon application of project design criteria and cite the direction provided in the phased implementation and treatment plan, as well as, demonstrate compliance with applicable provisions of the National Historic Preservation Act in accordance with the Phased Identification Protocol.

Project implementation will not occur until the phased identification criteria is completed. The Agency Official is responsible for ensuring that the Phased Identification Protocol detailed in the initial cultural resource analysis and phased implementation treatment plan are completed.

## Brief Description of the Project Area

The Twisp Restoration Project is being proposed and administered by the Methow Ranger District, Okanogan-Wenatchee National Forest. The proposed project is located in Okanogan County and lies southwest, west, and northwest of Twisp, Washington. Approximately 50 miles of the project area borders private lands, and 10.5 miles borders lands administered by Washington State Departments of Natural Resources (WA DNR) and Fish and Wildlife (WA DFW), and Bureau of Land Management (BLM).

The legal location of the proposed project is Township 35N, Range 20E Section 25 and 26; Township 34N, Range 18E Section 1, 2, 10-15, 23-25; Township 34N, Range 19E Section 11-

<div align="center">

Page **1** of **11**

</div>

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

14, 17-21, 23-30, 32-36; Township 34N, Range 20E Section 1-3, 7-36; Township 34, Range 21 Section 6, 7, 18, 19, 29-32; Township 33N, Range 19E Section 1-5, 9-15, 23-25, 36; Township 33N, Range 20E Section 1-25, 27-32, 36; Township 33N, Range 21E Section 6-9, 13-15, 17-36; Township 33N, Range 22E Section 29-32; Township 33N, Range 22E Section 29-32; Township 32N Range 19E Section 1; Township 32N, Range 20E, Section 5 and 6; Township 32N, Range 21E Section 4 and 5; Township 32N, Range 22E Section 5-7.

The project is located within the following 7.5' USGS Quadrangle: Rendezvous Mtn., Gilbert, Midnight Mtn., Thompson Ridge, Winthrop, Twisp East, Twisp West, Hoo Doo Peak, and Oval Peak.

The project boundary contains portions of the Twisp River, Alder Creek, Rader Creek, Wolf Creek and Buttermilk Creek drainages. The Buttermilk Creek drainage was analyzed for restoration treatments under the Mission Restoration Project (Signed NEPA Decision July 20, 2018) (USFS Heritage Report Number R2016060804005; DAHP Project Number 2016-09-06957). The project area contains approximately 18,254 acres, or 76%, of the Sawtooth Inventoried Roadless Area (IRA). Some vegetation treatment may be allowed within the IRA. The Lake Chelan-Sawtooth Wilderness borders portions of the project area and is entirely excluded from the project. The 143-acre Wolf Creek Research Natural Area (RNA) was established in 1989 as an example of bitterbrush bunchgrass vegetation on granitic soils. This project does not propose treatments or activities in the RNA.  The Twisp Restoration Project includes 40 acres of BLM lands and 1,460 acres of private lands located within the administrative boundary of the Forest.

For the initial cultural resource analysis, the area of potential effect (APE) is described as the entire area within the proposed project boundary, a total of 77,037 acres.

## Brief Summary of the Proposed Actions and Alternatives

Alternative 1:  No Action

The No-Action Alternative provides the basis for comparing how project needs are met by describing current conditions and how they would trend if no management actions were taken. In this alternative, standard resource protection and recurrent maintenance activities would continue, including road access management, fire suppression, limited hazard tree abatement, and routine scheduled road and trail maintenance. Ongoing uses and activities would also continue such as dispersed and developed camping and other outdoor recreation; firewood gathering as currently authorized; grazing managed under allotment management plans; special use permits like outfitting and guiding, communication site operations and waterline or ditch permits; and invasive plant treatments as authorized by the PNW Invasive Plant ROD and OWNF Invasive Plant ROD.

The No-Action Alternative means no actions would be authorized to improve watershed function or aquatic habitat for Threatened and Endangered (T&E) species, or to modify vegetation species, composition, and patterns to restore and maintain a resilient stand structure. No actions

AR 10758

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

would be taken to improve late and old stands and wetland habitat used by wildlife and reduce the risk of habitat loss to wildfires. No treatments would occur to reduce fire intensity along main access routes and ridges or adjacent to private lands, or to reduce the risk of crown fire initiation elsewhere in the project area. The transportation system would remain unchanged and continue to degrade as road maintenance funding declines, and no changes would occur to trails in the Chickadee portion of the project area.

Alternative 2 – Proposed Action

A variety of treatments and transportation system changes were developed in this alternative to address project needs, using the Forest Plan as amended, other relevant policy and guidance, inventory data and modeling results, field visits and interdisciplinary discussion, and input from public comments received during the scoping period and Tribal consultation. The Travel Analysis Process (TAP) guidance (FSH 7709.55, USDA Forest Service 2009; 36 CFR Part 212.5, Subpart A) was used to consider all roads in the project area and make recommendations for post-project status. This proposal includes thinning and prescribed fire treatments on 40 acres of adjacent BLM lands and prescribed fire treatments alone on approximately 550 acres of adjacent private lands. The authorization for implementation of any treatments on these lands would come from BLM staff and private landowners, respectively.

The Proposed Action Alternative includes condition-based thinning and prescribed fire activities in portions of the project area and condition-based aquatic habitat enhancement treatments that would place large wood in select portions of Twisp River, Little Bridge Creek, and Poorman Creek. The condition-based management approach recognizes that the environment is dynamic, changing as ecosystems respond to natural and human-caused events, and allows for the flexibility of using a suite of tools to address these fluctuating conditions in areas designated for this approach. Areas under consideration for condition-based management were screened using a combination of pre-established selection criteria and vegetation/fuels or aquatic habitat conditions.

Table 1 below summarizes the proposed treatments in the Proposed Action Alternative.

Table 1: Proposed Treatments

| Treatment Type | Treatment Name |
|---|---|
| Understory Vegetation Treatment | Stand Improvement Thinning (less than 10 in. DBH) |
| Overstory Vegetation Treatments | Matrix Thinning (includes 40 ac. BLM) |
| | Matrix Shaded Fuelbreak Thinning |
| | LSR Risk Reduction Thinning |
| | LSR Shaded Fuelbreak Thinning |
| | Owl Habitat Improvement Thinning |

AR 10759

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

| | |
|---|---|
| | Regeneration Harvest and Tree Planting |
| | Riparian Reserve Thinning |
| | Firewood Salvage Thinning and Tree Planting |
| | IRA Thinning |
| | IRA Firewood Salvage Thinning and Tree Planting |
| | IRA Riparian Reserve Thinning |
| Fuel Reduction | Hand-Piling and Pile-Burning |
| | Machine Piling and Pile-Burning |
| | Landing Pile Burning |
| | Under-burning Only (includes BLM and private lands) |
| | Hand Fireline |
| | Machine Fireline |
| | LSR Fuelwood Gathering (personal non-commercial firewood gathering) |
| Wildlife Habitat and Enhancement | Construct Beaver Dam Analogs (BDA) |
| | Install Raptor Nest Platforms |
| Aquatic Habitat Enhancement | Large Wood Placement in Streams |
| | Temporary Equipment Access Routes |
| | Install Aquatic Organism Passage (AOP) pipe installation |
| | Aquatic Restoration Trees |
| | Tree Tipping |
| | Campground Removal |
| Trail Management | Trail Construction |
| | Trail Decommissioning |
| Transportation Management | Hazard/Danger Tree Removal |
| | Replace Undersized Culverts |
| | WATV Route Designation |
| | Temporary Road Construction association with log hauling |
| | Transportation Changes (Decommission Roads to Trail or Stock Driveway) |

Page **4** of **11**

AR 10760

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

<u>Vegetation Treatments</u>

The proposed treatments would be completed using non-commercial and commercial thinning practices. Commercial thinning could use various ground-based harvest systems such as cut-to-length or whole-tree yarding on slopes up to 45%. On slopes 45% to 80%, cable, tethered logging, or helicopter systems would be used to thin and/or remove trees. On 70 acres area in Little Bridge Creek, the overlying silvicultural prescription would be accomplished through "tree tipping", where trees selected for thinning would be pushed over with equipment such as an excavator or dozer.  The resulting in a tree with rootwad attached would be yarded to a landing for placement in project-area streams in aquatic habitat enhancement treatments (i.e. large wood debris placement).

<u>Fuel Reduction</u>

Fuel reduction treatments would reduce concentrations of debris created by thinning treatments (activity fuels) and accumulations of natural fuels that have accrued in the absence of wildfires. In addition, underburning would help achieve desired ecological, thinning, and/or site preparation objectives.  Debris from thinning treatments would be available for firewood utilization or biomass removal where it is near an open NFS road and consistent with current district firewood removal requirements and design features included in this project. If not removed, debris would be reduced through prescribed fire treatments.

<u>Wildlife Habitat and Enhancement</u>

Beaver dam analogs (BDAs) would be constructed in the Little Bridge Creek, Newby Creek, and Poorman Creek drainages. These structures would imitate the design and function of natural beaver dams by constricting the flow of water at these locations, impounding water and helping expand wetland habitat used by a variety of animals. Construction would involve hand-felling locally sourced brush and small trees, setting posts with a hydraulic post driver, and hand-placement of remaining materials at suitable sites.

Raptor nest platforms would be installed to provide additional nest sites for raptors. These platforms would go in the northeast portion of the project area in habitat suitable for species that use them. These sites would be installed by hand-climbing trees and building the platform with hand tools.

<u>Aquatic Habitat and Enhancement</u>

Large wood placement would occur in specific stream reaches in the Little Bridge Creek, Poorman Creek, and Twisp River drainages. Woody material would come from thinning operations in the project area, including directly adjacent to streambanks, and from off NFS lands. Some of this material would come Tree Tipping or the "Aquatic Restoration Thinning"

AR 10761

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

prescription. Other trees would be brought onsite from off-forest and staged at select locations prior to placement in stream.

Aquatic organism passage (AOPs) pipes would be installed in specific locations where access to suitable fish habitat is limited or blocked.

Roads End Campground removal would occur within the first five years of project implementation to increase protection for endangered fish species and their critical habitat. FSR 4440465 accessing the campground would be decommissioned.

Trail Management

In the Chickadee area, an estimated 2 miles of user-built trails in three areas that are eroding or increase bicyclist/motorist hazards in the trailhead parking area would be decommissioned using hand tools and small equipment such as a mini-excavator. Suitable trails would be constructed at specified locations in this area using the same type of equipment.

Transportation Management

Trees within 200 feet of open NFS roads and at developed recreation facilities such as campgrounds and trailheads would be assessed to determine if they meet the "hazard" or "danger" tree criteria using appropriate established field guides.  Haul routes shall be treated for danger trees in pre-haul, during, and post haul maintenance activities so that haul routes are safe for use by purchaser/permittee. Debris from this activity may be left on site for habitat enhancement, used for aquatic habitat enhancement projects proposed in this project, or removed by the public for firewood.

Undersized culverts in pre-identified locations would be replaced by culverts of an appropriate size to withstand 100-year storm flows, promote adequate drainage, and reduce the risk of road failure.

WATV use would be allowed from May 1 through October 31 on approximately 22 miles of FSR roads that are designated as groomed snowmobile routes in the winter. WATV use would occur on the north side of Twisp River on FSR 44 from its intersection with FSR 4420 through FSR 4440 to its end, and on the south side of Twisp River on FSRs 4420, 4430, and 4435 no further downstream than the Twisp River Snopark. WATV use would not be allowed on any other roads in the project area except for FSR 4400021 to access the Twisp River SnoPark and FSR 4440057 to access the Gilbert Trailhead.

Existing NFS roads proposed for staying open after implementation are those that the IDT determined would be needed for frequent, recurring public use or for vegetation, fuels, or fire management. Existing NFS roads proposed for closure post-project are those that the IDT determined would not be needed for recurring access in the immediate future, but would be needed for long-term vegetation, fuels, and fire management.

AR 10762

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

NFS and unauthorized roads proposed for decommissioning are those that would not be needed in the long-term, and/or are degrading water quality in critical fish habitat. Decommissioning would recontour the road surface to the extent necessary to improve hydrologic connectivity and soil stabilization and provide for revegetation.  Some roads would be decommissioned to a trail or stock driveway.

Temporary roads (including select unauthorized roads) would be constructed or improved to the minimum standard needed in pre-identified locations to provide access for overstory thinning treatments, then decommissioned. This project would add 16.5 miles of permanent roads to the NFS road inventory. These roads would be improved or constructed as needed at different times during project implementation; approximately 8.9 miles would be closed after use for log haul.

## Brief Summary of Previous Cultural Resource Inventories

A total of 24 cultural resource inventories have been completed for various projects (e.g., timber sales, aquatics, special uses and range). Almost all of the previous inventories were completed by paraprofessionals, cultural resources technicians (CRT). The previous cultural resource inventories have been reviewed and they do not meet the stipulations defined in the 2020 R6 Programmatic Agreement. New cultural resource surveys/inventories will be completed for the Twisp Restoration Project.

The only exception, to the above statement, is the Mission Restoration Project (USFS Heritage Report Number R2016060804005; DAHP Project Number 2016-09-06957). Those treatments identified and analyzed for the Mission Restoration Project, that overlap with the Twisp Restoration Project, will be implemented following the recommendations listed in the Mission Restoration Cultural Resource Inventory Report. The cultural resource inventory was completed by two professional archaeologist to current standard. The determination of effect and site eligibilities were concurred by WA DAHP on September 29, 2016.

**Table 2. Previous Cultural Resource Inventories.**

| FS Report Number | Title | Author | Report Date |
|---|---|---|---|
| R2007060804007 | Twisp River Trail Relocation | Laurie Dowie, CRT | June 3, 2007 |
| R2016060804006 | Wolf Creek Ditch Diversion Improvements | | |
| R1991060804009 | Hawk Timber Sale | Cam Pierce, CRT | Unknown |
| R1992060804010 | Ridge Envrionmental Impact Statement | T. Smith, CRT | Unknown |
| R1993060804006 | Saw School TS | Chuck Casey, CRT | Unknown |
| R1995060804001 | Poorman Fire Rehab | Chuck Casey, CRT | December 1, 1994 |
| R1996060804009 | Shady Timber Sale | Laurie Dowie, CRT | July 16, 1996 |
| R1998060804001 | Cull Timber Sale | Chuck Casey, CRT | Unknown |
| R1998060804015 | TPR Timber Sale | Laurie Dowie, CRT | November 12, 1997 |

AR 10763

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

| R2000060804005 | War Creek Turnpike | Laurie Dowie, CRT | June 8, 2000 |
|---|---|---|---|
| R2001060804001 | Eagle Creek Trail Relocation | Laurie Dowie, CRT | December 20, 2000 |
| R2002060804004 | Snowmobile Special Use Permit | Berent O. Culp, CRT | May 10, 2001 |
| R2002060804012 | Twisp River Culvert Removals and Arch Installations | Gloria Curry, CRT | April 23, 2002 |
| R2006060804005 | Special Use Re-Issuance | Don Phillips, CRT | October 19, 2005 |
| R2006060804008 | Little Bridge Creek Fence | Berent O. Culp, CRT | December 7, 2005 |
| R2007060804006 | War Creek TH Reconstruction and Goat Creek TH Toilet Replacement | Laurie Dowie, CRT | June 11, 2007 |
| R2008060804001 | Smith-Elderberry HFI | Laurie Dowie, CRT | November 16, 2007 |
| R2008060804008 | Little Brdige Creek Culvert Replacement | Berent O. Culp, CRT | March 13, 2008 |
| R2008060804009 | Aquatic Organism Passage | Laurie Dowie, CRT | April 15, 2008 |
| R2009060804004 | Okanogan County Road Easment: Road 9114 | Powys Gadd, HPM | December 11, 2008 |
| R2009060804006 | South Creek Bridge | Laurie Dowie, CRT | May 5, 2009 |
| R2010060804011 | Buttermilk Ditch | Laurie Dowie, CRT | September 29, 2010 |
| R2011060804011 | Libby, Little Bridge, Newby and Poorman AMP | Tonya Neider, CRT | April 2, 2011 |
| R2012060804016 | Buttermilk Fence Construction | Laurie Dowie, CRT | August 27, 2012 |
| R2016060804005 | Mission Restoration Project | Ryan Hunter and Powys Gadd, Archaeologist | September 27, 2016 |

## Brief Summary of Known Historic Properties

A review of USFS Heritage Application and WISAARD identified a total of 18 historic properties (17 historic and 1 pre-contact) within the APE (Table 3). Of those 18 properties, 7 are considered Not Eligible for inclusion to the National Register of Historic Places (NRHP) and 11 are unevaluated or potentially eligible.

Page **8** of **11**

AR 10764

7-ER-1132

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

Table 3. Historic Properties within the APE.

| FS Site Number | Smithsonian Number | Site Type | Site Name | Eligibility |
|---|---|---|---|---|
| 06080400084 | FS02209 | H | Eagle Creek Trail | Unevaluated |
| | OF00001 | H | Scaffold Creek Cabin | Unevaluated |
| | OF00002 | H | South Fork War Creek Cabin | Unevaluated |
| 06080400139 | OF00053 | H | Little Bridge Creek Trail Shelter | Not Eligible |
| 06080400004 | OK00230 | H | Alder Creek Administrative Site | Not Eligible |
| 06080400170 | OK00592 | H | Trappers Oven | Unevaluated |
| 06080400181 | OK00593 | P | North Creek Site | Unevaluated |
| 06080400114 | OK01302 | H | Gilbert Townsite and Road | Unevaluated |
| 06080400316 | OK01330 | H | Little Bridge Creek Damp | Not Eligible |
| 06080400376 | OK01713 | H | Zinn Camp Dump | Not Eligible |
| 06080400375 | OK01714 | H | Zinn Agricultural Item | Not Eligible |
| 06080400377 | OK01715 | H | Zinn Fence and Gate | Not Eligible |
| 06080400047 | | H | Lookout Mountain Lookout | Unevaluated |
| 06080400124 | | H | Miners Cabin and Scaffold Camp Creek | Unevaluated |
| 06080400143 | | H | Bertisti Cabin and Barn | Unevaluated |
| 06080400144 | | H | War Creek Cabin | Unevaluated |
| 06080400378 | | H | McClure Shed | Unevaluated |
| 06080400429 | | H | Wolf Creek Irrigation Ditch | Not Eligible |

Additionally, a total of 23 historic properties (20 historic and 3 pre-contact) are within 1 mile of the APE (Table 4). Of those 23 properties, 9 are considered Not Eligible for inclusion to the National Register of Historic Places (NRHP) and 14 are unevaluated/potentially eligible or unknown.

Table 4. Historic Properties within 1 Mile of the APE.

| FS Site Number | Smithsonian Number | Site Type | Site Name | Eligibility |
|---|---|---|---|---|
| | OK00038 | P | Twisp River Campsite | Unknown |
| | OK00039 OK00605 | P | Elbow Coulee Site | Unknown |
| | OK00595 | P | Snowberry Pithouses | Unknown |
| | OK00844 | H | Westside Irrigation Canal | Unknown |
| | OK01113 | H | Spokane Quartz Lode Mine | Not Eligible |
| | OK01283 | H | Farm Equipment | Unknown |
| | OK01620 | H | Welch Carved Aspen Site | Unknown |
| | OK01962 | H | Devany Concrete Foundation | Unknown |

Page **9** of 11

AR 10765

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

| | OK01963 | H | Devany Barn | Unknown |
|---|---|---|---|---|
| | OK01964 | H | Devany Gate | Unknown |
| | OK02009 | H | Poorman Creek Bridge Abutment | Unknown |
| | OK02077 | H | Middle Twisp Site | Unevaluated |
| 06080400431 | OK02275 | H | Blackpine CG Can Isolate | Not Eligible |
| 06080400430 | OK02276 | H | Smith Canyon Can Dump | Not Eligible |
| 06080400434 | OK02278 | H | Buttermilk Bottle Dump | Not Eligible |
| 06080400435 | OK02279 | H | Can Isolate | Not Eligible |
| 06080400436 | OK02280 | H | Carved Aspen | Not Eligible |
| 06080400437 | OK02281 | H | Cans | Not Eligible |
| 06080400442 | OK02284 | H | Buttermilk Can/Bottle Dump | Not Eligible |
| 06080400443 | OK02285 | H | Buttermilk Can Dump | Not Eligible |
| | OK2060 | H | Renaud Farm Implement | Unknown |
| 06080400061 | | H | Slate Peak Lookout | Unevaluated |
| 06080400123 | | H | Gilbert Mtn Mining Cabin | Unevaluated |

## Tribal Consultation

On November 5, 2019, the OWNF sent initial consultation letters to the Yakama Nation (YN) and Confederated Tribes of the Colville Reservation (CTCR). On December 18, 2019, the CTCR concurred with the proposed APE and methods of identification. They also informed the OWNF that 3 Traditional Cultural Properties (1 resource procurement area and 2 named places) were located within the APE. They requested that special attention be made to any peaks, hilltops, ridgelines, meadows, and creek/river confluences within the APE.

## Avoidance and Mitigation (Protection) Measures

- Unevaluated historic properties shall be treated as eligible for all actions.
- All historic properties within and/or intersecting phased APEs shall be clearly delineated by an archaeologist prior to implementing any activities that have the potential to affect historic properties.
- When using mechanized equipment, prohibit any activities within a site either unevaluated, eligible, or listed on the National Register of Historic Places (NRHP).
- No use of vehicles or other heavy mechanized equipment within site boundaries that are designated for avoidance.
- No staging of equipment or materials within site boundaries.
- No staging of slash and waste materials on sites.
- No construction of fire control lines and no ignition points will occur within a site either unevaluated, eligible or listed on the NRHP.
- Allow broadcast burning over non-combustible sites or site features provided (1) no staging of equipment within site boundaries and (2) no slash piles or pile burning within site boundaries.

Page **10** of **11**

AR 10766

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Project Design Criteria (minimize impacts to historic properties)

- Activities will avoid eligible and unevaluated cultural resources/historic properties by coordinating with the Forest Heritage Professional during the layout phase of planned activities.
- Burn plans and contracts will contain clauses allowing the Forest Service to modify or cancel portions of the operations to protect known or newly discovered cultural resources.
- If cultural resources are discovered as a result of project activity, all work in the vicinity of the discovery will cease until an assessment by a Forest Heritage Professional is completed.

## Monitoring

An implementation and post-implementation monitoring plan will be developed by the Forest Heritage Professional and shared with the WA DAHP and affected Tribes. The intent of the monitoring plan is to assess the efficacy of the project design criteria and adjust if needed. Project monitoring will focus in areas where ground visibility was low and site probability are high or in close proximity to known eligible or unevaluated historic properties. The monitoring plan will be included in the Phased Implementation and Treatment Plan.

## Conclusion

The Agency Official is responsible for ensuring that guidance and requirements provided in the initial cultural resource analysis, phased implementation and treatment plan, and the 2020 R6 PA are completed. The OWNF will clearly state in the signed NEPA documentation that initiation of work on any projects will be contingent upon application of project design criteria and the direction provided in the phased implementation and treatment plan.

The OWNF objective throughout the life of the project is to demonstrate a *reasonable and good faith effort to carry out appropriate identification efforts*. By following the guidance and requirements detailed in the initial cultural resource analysis, phased implementation and treatment plan, and the 2020 R6 PA the Forest intends to have to *No Effect* or *No Adverse Effect* to eligible or potentially eligible Historic Properties/Cultural Resources.

The initial cultural resource analysis provided fulfills the Appendix E Phased Identification Protocol Stipulation 3(D) of the 2020 R6 PA.

AR 10767



Twisp Restoration Project

AR 10768

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Twisp Restoration Project
## Phased Implementation and Treatment Plan
## Prepared By: Pete Cadena, Heritage Program Manager
## Date: September 2, 2021

## Introduction

The Methow Valley Ranger District, Okanogan-Wenatchee National Forest (OWNF) is providing the phased implementation and treatment plan for the Twisp Restoration Project as stipulated in Appendix E, Phased Identification Protocol, of the 2020 Programmatic Agreement among the United States Department of Agriculture, Forest Service, Pacific Northwest Region (Region 6); The Advisory Council on Historic Preservation; and the Washington Department of Archaeology and Historic Preservation Regarding Cultural Resource Management of the National Historic Preservation Act for Undertakings on National Forest System Lands in the State of Washington (2020 R6 PA).

The phased implementation and treatment plan follows the guidance and stipulations described in the 2020 R6 PA and the 2020 MOU Regarding Data Sharing with the Washington Department of Archaeology and Historic Preservation. The intent of the treatment plan is to meet the OWNF's *reasonable and good faith effort to carry out appropriate identification efforts*. Identification efforts focus on pre-field research, tribal consultation, pre-implementation survey, and monitoring.   When applicable the Forest Heritage Professional may apply streamlined review protocols (Appendix A-C) described in the 2020 R6 PA.

Project implementation will not occur until the requirements described in this phased implementation and treatment plan and stipulations/conditions described in the 2020 R6 PA are completed. A copy of the treatment plan will be placed in the project record and will be cited in the signed NEPA decision document. The agency official is responsible for ensuring that all stipulations and requirements described are completed.

## Area of Potential Effect (APE)

There will be multiple APEs (Phased APE) identified within the Twisp Restoration Project boundary. As individual undertakings are known and developed, the Forest Heritage Professional will determine the Phased APE. The Phased APE will focus on specific areas for identification, evaluation, assessment and resolution of adverse effects.

The Phased APE must be inventoried by a Forest Heritage Professional (FHP) or professional consultant, or historian/architectural historian when appropriate, who meet the qualifications as defined in the 2020 R6 PA Stipulation II.A.

AR 10769

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Cultural Resource Inventory Strategy

The project will follow the Okanogan-Wenatchee National Forest Inventory Plan (FIP) which includes the guidelines/protocols established in the 2020 R6 PA.  The FIP demonstrates the OWNF *reasonable and good faith effort to carry out appropriate identification efforts*.  The FIP includes a pre-field review, an evaluation of previous cultural resource inventories, an evaluation of previously identified archaeological site inventory forms, a literature review focused on Traditional Cultural Properties (TCPs) and Historic Properties of Religious and Cultural Significance (HPRCS), tribal consultation, and a review of OWNF and DAHP probability models. The intent of the inventory plan is to identify and evaluate historic properties within the APE or Phased APE. The information gathered through research, consultation, and field survey is also used to determine the effect the proposed undertaking may have on identified historic properties/cultural resources within the APE.

## Pre-Field Research/Review

Pre-field research will utilize relevant information to assess the project's potential to affect historic properties and the expected nature and distribution of historic properties that may be affected.  The FHP will follow the stipulations described in the 2020 R6 PA (V.A). Also, the results of the pre-field research/review will determine if the proposed undertaking(s) meets the conditions of the streamlined review protocols, appendix A-C, (IV.B) or abbreviated review process (VIII) described in the 2020 R6 PA. The results will help develop the cultural resource survey for the proposed undertaking.

*Expected Nature and Severity of Project Impacts:* As part of the pre-field research, the FHP shall consider the following when developing the Phased APE, review protocol, and level of survey required.

- Type, intensity, and extent of mechanical treatments
- Type, intensity, and extent of prescribed burning treatments
- Type and extent of manual treatments

*Expected Nature and Distribution of Historic Properties:* Pre-field research will identify known historic properties/cultural resources within and adjacent to the APE or Phased APE. If available, the following resources will be reviewed:  USFS Heritage Application, WISAARD, Cultural Resource Inventory Reports, Archaeological Site Forms, Historic Property Inventory Forms, Master Land Status Plat (homesteads), Aerial photography, GLO maps, Historic Land Records, Historic Forest Maps, Historical Documents, Ethnographic Records, LIDAR, Tribal Consultation, and public input.

## Application of the Appendices

The FHP will evaluate the proposed undertaking(s) within the larger project area and determine if it meets the criteria of the stream-lined review categories, appendix A-C described in the 2020 R6 PA (IV.B).  The FHP will complete the following during their evaluation.

Page **2** of 8

AR 10770

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

- Establish an initial project review area.
- Complete an initial review to determine if the proposed activity(s) is an undertaking.
- Initial review is a review of existing data such as Forest and DAHP site and survey records, historical documentation, maps, ethnographic records, and previous/current tribal consultation concerning the presence of historic properties of religious and cultural significance or TCPs.
- If the proposed activity is an undertaking, define the Phased APE.
- Determine if the undertaking(s) meets the conditions of appendix A-C.
- Complete required documentation and follow the 2020 Data Sharing MOU.

*Appendix A (Exempt from Further Review) Conditions*. Undertakings listed in Appendix A will have, "no potential to cause effects" (36CFR800.3 a (1)). The presences of an activity on the Appendix A list does not automatically exclude a given project from consultation. If the initial review is sufficient to have identified all types of historic properties, including properties of religious and cultural significance or TCPs, within the Phased APE and understand the characteristics of those properties that make them eligible for inclusion in the National Register, then Appendix A may be applied if the project has no potential to affect those properties. Projects requiring protection measures or other conditions for the protection and preservation of historic properties are **not** considered *exempt from further review*. The FHP will determine if the undertaking(s) meets the following criteria:

- Previous adequate negative survey as described in the 2020 R6 PA (V.B).
- Does not create new ground disturbance or change accessibility (tribal access) or use.

*Appendix B (Limited Review Undertakings) Conditions*: Undertakings listed in Appendix B have, "limited potential to affect historic properties" and are excluded from further WA DAHP review and consultation. The FHP will determine if the undertaking(s) meets the following criteria:

- Previous adequate negative survey or completion of new negative survey as described in the 2020 R6 PA (V.B).
- If relying on previous survey, the proposed undertaking does not create new ground disturbance.
- The undertaking is located outside of a historic property.
- The Forest has consulted with affected tribes.

*Appendix C (Historic Structure Treatments) Conditions*: The undertakings listed are associated with routine maintenance, repair and protection measures which will "not affect" a historic structure. Undertakings listed in Appendix C will be *exempt from further WA DAHP review and consultation*. The Forest will emphasize the repair of existing elements, rather than in-kind replacement in order to preserve historic fabric where prudent and feasible and skills are available. When applying these protection measures, the FHP will verify that the proposed work conforms to the recommendations set forth in the *Secretary of the Interior's Standards for the Treatment of Historic Properties with the Guidelines for Preserving, Rehabilitating, Restoration, and Reconstructing Historic Buildings*.

Page **3** of **8**

AR 10771

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Field Survey

Through background research (i.e. pre-field research, review of previous inventories/surveys and site records), tribal consultation, review of the OWNF and DAHP probability models and consideration of the undertaking, the FHP will determine the level of field survey necessary to make a reasonable and good faith effort in the identification and evaluation of historic properties, prior to implementation. At a minimum, the OWNF would survey 100 percent of the high probability, 35 percent of the moderate probability, and 5 percent of the low probability areas, within the Phased APE, as identified in the OWNF probability model. If, in consultation with affected tribes, there are additional survey considerations needed for historic properties of religious and cultural significance, those considerations shall be incorporated into the survey design. In situations where dense vegetation or duff makes pedestrian survey difficult-to-impossible, the FHP may shift the focus to implementation monitoring

The pedestrian survey would follow compass oriented meandering transects, spaced 30 meters or less apart. The surveyor is encouraged to maximize their ability to identify historic properties on the surface by paying special attention to areas with good ground visibility and disturbed areas (e.g., root wads, user made trails and roads). The surveyor may also expand the survey area based on ground observations.

The cultural resource survey may also include shovel testing. The FHP professional may determine that shovel testing is required based on the type of undertaking and/or recommendations provided during tribal consultation. Shovel testing may also be completed to establish site boundaries. Shovel test will be 30 – 50 cm in diameter and up to 50 cm in depth. Backfill will be screened using 1/4 or 1/8 inch mesh screens.

*Note. Appendix E Phased Identification Protocol stipulates that 10 percent of low probability should be surveyed. Based on current observations, those areas identified as low probability usually have dense vegetation and are located on slopes/soils unsafe to transect. For that reason the OWNF will attempt to survey 5 percent of the low probability per our Forest Inventory Plan. The OWNF will attempt to survey 35 percent of the moderate probability areas within the Phased APE, which is not stipulated in Appendix E.*

## Implementation Monitoring

The implementation monitoring plan shall be developed by the FHP, in consultation with WA DAHP and affected tribes for each Phased APE and will be included in the inventory report and provided to contractor and/or project lead. Dependent on the results of the cultural resource inventory and proposed mechanical treatment professional archaeological monitoring maybe required during ground disturbing activities. If implementation monitoring results in the identification of a cultural resource, the Forest shall follow the inadvertent discovery protocol described in the 2020 R6 PA (IX).

AR 10772

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Post Implementation Monitoring

The post- implementation monitoring plan shall be developed by the FHP, in consultation with WA DAHP and affected tribes for each phased APE and will be included in the inventory report and provided to contractor and/or project lead. Some level of post implementation monitoring will occur for all completed activities/actions. This is because project areas may become directly or indirectly affected by project treatments, potentially exposing archaeological sites that were not previously identifiable by standard archaeological survey methods. If implementation monitoring results in the identification of a cultural resource, the Forest shall follow the inadvertent discovery protocol described in the 2020 R6 PA (IX). Appendix E requires the following post implementation monitoring to occur:

- Mechanical treatment areas shall have post-implementation monitoring occur within six months of implementation.

- Herbicide, manual, and prescribed burning treatments post-implementation monitoring shall occur within a year of project completion.

Both implementation and post implementation monitoring will also assess the efficacy of the design criteria and adjust as needed to minimize impacts to cultural resources.

## Evaluations

In evaluating and determining the National Register of Historic Places (NRHP) eligibility of historic properties, the Forest would follow the guidelines provided in the 2020 R6 PA (VI).

## Finding of Effects

Following completion of the inventory, the FHP will follow the guidance provided in the 2020 R6 PA (VI.I.1 (a-c)) to determine the effects of the proposed undertaking on historic properties

*No Historic Properties Affected.* When the cultural resource inventory is completed and no historic properties are present within and/or intersecting the Phased APE **or** historic properties are present within and/or intersecting the Phased APE but affects are avoided, the Forest shall document a finding of "*No Historic Properties Affected*". The undertaking may proceed following approval of the cultural resource inventory report by the FHP and approval of the undertaking by the Agency Official, WA DAHP, and affected tribes.

**No adverse effect:** When the Forest determines that historic properties may be affected by an undertaking, it shall apply the criteria of adverse effect provided at 36 CFR§ 800.5(a). If the effect will not be adverse, the Forest shall provide survey documentation and the "No Adverse Effect" finding to WA DAHP, the affected tribes, and other consulting parties. WA DAHP shall have 30 days from receipt to review the finding and respond. If the WA DAHP concurs with the finding the Forest may proceed with the undertaking in accordance with the proposed conditions or treatment measures. The WA DAHP may have an additional 30 days to reply when needed,

AR 10773

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

provided it notifies the Forest prior to the end of the initial 30-day period. If the WA DAHP objects and the objection cannot be resolved, or if the WA DAHP fails to respond and unresolved objections from other consulting parties exist, the Forest shall seek the views of the ACHP to resolve the objection.

*Adverse Effect:* If the Forest finds, in consultation with the WA DAHP and affected THPO(s), that the undertaking will have an "Adverse Effect" on historic properties, the Forest shall comply with the ACHP's regulations at 36 CFR§ 800.5 – 800.6, which includes development of a Memorandum of Agreement (MOA).

## Documentation

The Forest shall document all cultural resources, cultural resource inventory reports, and monitoring reports in the Forest Service Heritage Application and WISAARD. The Forest Service and Washington DAHP are developing a process of transferring data between the Forest Service Heritage Application and the Washington State database known as WISAARD. Until such a process is developed, the Forest shall submit cultural resource data through WISAARD. All inventory reports shall be submitted electronically to the DAHP WISAARD and must meet the latest version of the WA State Standards for Cultural Resource Reporting. Cultural resource inventory reports shall be submitted to the affected tribes for 30-day comment period prior to submission to WA DAHP.

## Suspension for Cause

The Regional Forester shall suspend any project that does not conform to the conditions of this Phased Section 106 Protocol and shall consult as needed with the RHPL, WA DAHP, ACHP, and others if applicable, to bring the project into compliance. If the FHPL determines that the Phased Section 106 Protocol will not or cannot be carried out, they shall immediately consult with tribes and other interested parties and to attempt to resolve the lack of compliance. If concerns cannot be resolved, then the Forest must fulfill the requirements in 36 CFR§ 800.3-7 regarding this undertaking.

## Approval

In no effect determination (to include: cases of determination of no historic properties, no historic properties affected, and no adverse effect) Stipulation VI.I (a-b) of this Agreement when the terms of the Phased Section 106 Protocol and Phased Implementation & Treatment Plan have been met, a project may proceed provided all project design criteria is applied.

Projects that result in a determination of adverse effect, Stipulation VI.I (c), require further consultation among the Forest, WA DAHP, ACHP, and affected Tribes and development of a MOA (36 CFR§ 800.6). If mitigation involves treatment of a historic property in the APE/Phased APE, mitigation must be completed prior to project implementation, or adequate site protection measures, approved by the signatories to the MOA, must be in place during project implementation until mitigation work is complete.

Page **6** of **8**

AR 10774

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Annual Reporting and Meeting

The agency official shall provide WA DAHP and affected THPO(s)/tribes with a summary report detailing phases of the Twisp Restoration Project. In addition to a summary report document, a conversation shall occur between the agency official, the FHPL, WA DAHP, THPOs, and affected tribes reviewing the information contained in the report. This meeting is the mechanism to address cumulative effects, effectiveness of project design criteria and any other concerns related to the various phases within the undertaking.

- The summary report shall address the following:
- The reporting on phased projects shall include identification of the project as part of a larger phased effort, also known as the undertaking.
- What phase of the overall project the report is from,
- Identification efforts including ethnographic research (to include tribal consultation), inventory strategy, findings of effect, and overall summary of effects to historic properties (36 CFR§800.5 (a)(1)).
- Shall address cumulative effects of the undertaking.
- Attach any associated monitoring information and include a discussion of cumulative effects of the undertaking and the effectiveness of design criteria for the individual Phased APEs.
- Resolution of Adverse Effects: If there is an adverse effect, the agency official, the FHPL, WA DAHP, and affected THPO(s)/tribes shall review how an adverse effect occurred, how it contributed to cumulative effects to the overall undertaking and what further project design criteria could be developed and an update on efforts

## Inadvertent Discovery Plan

With every undertaking there is a potential for discovering previously undocumented cultural resources.  Any discovery during implementation shall be treated in accordance with 36 CFR§ 800.13(b) and follow Stipulation IX.

## Confidentiality of Cultural Resource Data

Any information furnished to the under this programmatic agreement is subject to the FOIA (5 U.S.C 552); except that information as specified by Exemption 3 (5 U.S.C 552 (b)(3)), ARPA (16 U.S.C 470hh), as amended, and NHPA (36 CFR§ 800).

Internally, the Forest shall protect all sensitive, confidential, or proprietary information about the location and character of historic properties pursuant to site confidentiality provisions under the ARPA (43 CFR§ 7.18), the NHPA (36 CFR§ 296.18), and Service Manual 2361.4. The FHP shall, to the extent possible, limit internal access to cultural resource data. The FHP may provide limited information about cultural resource during planning and implementation of projects. The FHP shall review contracts to insure the Heritage Program IDP for archaeological resources and human remains is cited, that maps identify historic properties and unevaluated cultural resources

AR 10775

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

requiring avoidance as "areas to protect" and that the cultural resource site location disclosure clause (36 CFR§ 296.18) is cited on each map within the contract.

TCP overviews and information about TCPs, ancestral use areas, and/or scared sites shall remain confidential. These types of records shall be labeled "confidential-not for distribution" and maintained in a restricted location at the Ranger District or Forest Supervisor Office. Access to such records shall be restricted to the FHP and the Agency Official(s). The Forest shall consult with the tribes in regards to the use of the information within cultural resource inventory reports.

## Dispute Resolution

Should any signatory or consulting party to this Agreement object to the manner in which the terms of this Agreement (including appendices) are implemented, the agency official shall consult with the objecting party to resolve the objection.  If the objection cannot be resolved, the agency official shall:

- Forward all relevant documentation to the ACHP in accordance with 36 CFR§ 800.2(b)(2). Upon receipt of adequate documentation, the ACHP shall advise the Forest on the resolution of the objection within 30 days. Prior to reaching a final decision on the dispute, the Forest shall prepare a written response that takes into account any timely advice or comments regarding the dispute from the ACHP, signatories and consulting parties, and provide the objecting party with a copy of this written response within 60 days and shall proceed according to its final decision.

- If the ACHP does not provide comments regarding the dispute within 30 days after receipt of adequate documentation, the Forest may render a decision regarding the dispute.  Prior to reaching such a final decision, shall prepare a written response that takes into account any timely comments regarding the dispute from the signatories and consulting party to the Agreement and provide them and the ACHP with a copy of such written response.

- It is the Forest's responsibility to carry out all other actions subject to the terms of this Agreement that are not the subject of the dispute.  The agency official shall notify all parties of its decision in writing before implementing that portion of the undertaking subject to dispute under this stipulation.

## Termination

When a Forest does not follow 36 CFR§ 800 and multiple infractions, multiple violations of this Agreement, and/or the misuse Appendix E Phased Identification have been documented (by WA DAHP and/or affected tribes); no further Section 106 compliance will be completed and the Forest forfeits the privilege of using the phased identification protocol and loses the privilege of utilizing the 2020 R6 PA.

Page **8** of **8**

AR 10776

 **United States Department of Agriculture** | **Forest Service** | **Okanogan-Wenatchee National Forest** | **215 Melody Lane Wenatchee, WA 98801 TTY (509) 664-9201 Voice (509)664-9200**

Date: September 1, 2021

To: Washington Department of Archaeology and Historic Preservation
    Yakama Nation Cultural Resources Program
    Confederated Tribe of the Colville Reservation Cultural Resources Program

Subject: Twisp Restoration Project (2020-07-04454)

The Methow Valley Ranger District, Okanogan-Wenatchee National Forest (OWNF) will follow the Phased Identification Protocol (Appendix E), in the 2020 Programmatic Agreement among the United States Department of Agriculture, Forest Service, Pacific Northwest Region (Region 6); The Advisory Council on Historic Preservation; and the Washington Department of Archaeology and Historic Preservation Regarding Cultural Resource Management of the National Historic Preservation Act for Undertakings on National Forest System Lands in the State of Washington (2020 R6 PA), to complete the section 106 compliance for the Twisp Restoration Project.

As stipulated in Appendix E (2020 R6 PA), the OWNF is providing the initial cultural resource analysis and phased implementation treatment plan prior to signing the NEPA decision. The phased implementation treatment plan follows the guidelines provided in the 2020 R6 PA. Both documents will be placed in the project record. In addition, the NEPA document will clearly state that initiation of work on any projects to support the Twisp Restoration Project will be contingent upon application of the project design criteria and cite the direction provided in the phased implementation treatment plan, as well as, demonstrate compliance with applicable provisions of the National Historic Preservation Act, in accordance with the 2020 R6 PA.

The Agency Official will work with Forest Heritage Staff and coordinate an annual meeting with the Washington Department of Archaeology and Historic Preservation, Yakama Nation Cultural Resources Program, and the Confederated Tribes of the Colville Reservation Cultural Resources Program. Prior to the meeting, an annual project report will be provided. The meeting will address any questions about the annual report, identify and describe new project phases, cumulative effects, effectiveness of project design criteria, and any other concerns related to the various phases.

In 2020, the OWNF received funding from the Regional Office to begin cultural resource surveys within the Twisp Restoration Project. The inventory supported needed vegetation treatments and aquatic restoration activities the District has identified. Also, through partnership with the Yakama Nation (YN) and Confederated Tribes of the Colville Reservation (CTCR), we have begun cultural resource surveys to support various aquatic restoration projects within the Twisp Project Area.

- Phase 1 Twisp Restoration Project: The OWNF contracted Reiss Landreau and Associates to complete the cultural resource inventory. The field work was completed in 2020 and a draft report is being completed. The draft report will be shared with the YN and CTCR cultural resource programs prior to submission to DAHP.

 **Caring for the Land and Serving People** Printed on Recycled Paper 

AR 10777

- OWNF and CTCR Twisp River Aquatics Restoration Project: The cultural resource inventory was completed by the CTCR cultural resource program. The draft report was provided to the YN cultural resource program on June 22, 2021. The finalized inventory report will be submitted to DAHP in 2021.
- Little Bridge Creek Fish Habitat Enhancement Project: The cultural resource inventory was completed by the YN Fisheries Archaeologist. A copy of the draft report will be provided to the YN and CTCR cultural resource programs prior to finalizing and submitting to DAHP. The finalized inventory report will be submitted to DAHP in 2021.
- Horseshoe Side Channel Habitat Enhancement Project, Mystery Reach Habitat Enhancement Project, and War Creek Reach Habitat Enhancement Project: These cultural resources inventories are being completed by the YN Fisheries Archaeologist. The surveys needed to support these projects started this field season.

The funding and partnership opportunities allowed the OWNF to begin surveys prior to completing the NEPA. Our intent was to use these opportunities to complete the section 106 compliance and get ahead of project implementation. The inventories were completed in accordance with the 2020 R6 PA and current OWNF inventory plan. Tribal consultation was completed in November 2019 for the larger Twisp Restoration Project and comments received were incorporated into the survey strategy. In the future, newly identified activities (phases) will be described and discussed at the annual meeting.

The Phased Identification Protocol allows the OWNF to complete the NEPA process prior to completing section 106 compliance. The protocol ***does not allow*** the OWNF to begin implementation of the identified undertakings (phases) prior to completing the section 106 process. The overall objective of the Twisp Restoration Project is to complete the needed restoration activities while having "No Effect" or "No Adverse Effect" to historic properties/cultural resources.

If you have any questions concerning the Twisp Restoration Project and cultural resources you can contact Francoise Sweeney, North Zone Archaeologist (francoise.sweeney@usda.gov). The agency official for the Twisp Restoration Project is Chris Furr, District Ranger, Methow Valley Ranger District (Christopher.Furr@usda.gov).

Thank you for your time and continued commitment and partnership concerning forest restoration and the protection of cultural resources.

Sincerely,

GUADALUPE
CADENA

Digitally signed by
GUADALUPE CADENA
Date: 2021.09.02 18:10:18
-07'00'

G. Pete Cadena
Heritage Program Manager
Okanogan-Wenatchee National Forest

AR 10778

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Twisp Restoration Project
## Initial Cultural Resource Analysis
## Prepared By: Pete Cadena, Heritage Program Manager
## Date: September 2, 2021

## Introduction

The Methow Valley Ranger District, Okanogan-Wenatchee National Forest (OWNF) is
providing the initial cultural resource analysis for the Twisp Restoration Project as stipulated in
Appendix E, Phased Identification Protocol, of the 2020 Programmatic Agreement among the
United States Department of Agriculture, Forest Service, Pacific Northwest Region (Region 6);
The Advisory Council on Historic Preservation; and the Washington Department of Archaeology
and Historic Preservation Regarding Cultural Resource Management of the National Historic
Preservation Act for Undertakings on National Forest System Lands in the State of Washington
(2020 R6 PA).

The Phased Identification Protocol requires that an initial cultural resource analysis and phased
implementation treatment plan be completed prior to the signing of the NEPA decision. Both
documents will be part of the permanent project folder and will be referenced in the final NEPA
document.  The documents provide the guidance and requirements that the OWNF must follow
to achieve section 106 compliance as established and agreed to in the 2020 R6 PA.  The NEPA
decision document shall clearly state that initiation of work on any projects will be contingent
upon application of project design criteria and cite the direction provided in the phased
implementation and treatment plan, as well as, demonstrate compliance with applicable
provisions of the National Historic Preservation Act in accordance with the Phased Identification
Protocol.

Project implementation will not occur until the phased identification criteria is completed. The
Agency Official is responsible for ensuring that the Phased Identification Protocol detailed in the
initial cultural resource analysis and phased implementation treatment plan are completed.

## Brief Description of the Project Area

The Twisp Restoration Project is being proposed and administered by the Methow Ranger
District, Okanogan-Wenatchee National Forest. The proposed project is located in Okanogan
County and lies southwest, west, and northwest of Twisp, Washington. Approximately 50 miles
of the project area borders private lands, and 10.5 miles borders lands administered by
Washington State Departments of Natural Resources (WA DNR) and Fish and Wildlife (WA
DFW), and Bureau of Land Management (BLM).

The legal location of the proposed project is Township 35N, Range 20E Section 25 and 26;
Township 34N, Range 18E Section 1, 2, 10-15, 23-25; Township 34N, Range 19E Section 11-

AR 10779

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

14, 17-21, 23-30, 32-36; Township 34N, Range 20E Section 1-3, 7-36; Township 34, Range 21 Section 6, 7, 18, 19, 29-32; Township 33N, Range 19E Section 1-5, 9-15, 23-25, 36; Township 33N, Range 20E Section 1-25, 27-32, 36; Township 33N, Range 21E Section 6-9, 13-15, 17-36; Township 33N, Range 22E Section 29-32; Township 33N, Range 22E Section 29-32; Township 32N Range 19E Section 1; Township 32N, Range 20E, Section 5 and 6; Township 32N, Range 21E Section 4 and 5; Township 32N, Range 22E Section 5-7.

The project is located within the following 7.5' USGS Quadrangle: Rendezvous Mtn., Gilbert, Midnight Mtn., Thompson Ridge, Winthrop, Twisp East, Twisp West, Hoo Doo Peak, and Oval Peak.

The project boundary contains portions of the Twisp River, Alder Creek, Rader Creek, Wolf Creek and Buttermilk Creek drainages. The Buttermilk Creek drainage was analyzed for restoration treatments under the Mission Restoration Project (Signed NEPA Decision July 20, 2018) (USFS Heritage Report Number R2016060804005; DAHP Project Number 2016-09-06957). The project area contains approximately 18,254 acres, or 76%, of the Sawtooth Inventoried Roadless Area (IRA). Some vegetation treatment may be allowed within the IRA. The Lake Chelan-Sawtooth Wilderness borders portions of the project area and is entirely excluded from the project. The 143-acre Wolf Creek Research Natural Area (RNA) was established in 1989 as an example of bitterbrush bunchgrass vegetation on granitic soils. This project does not propose treatments or activities in the RNA. The Twisp Restoration Project includes 40 acres of BLM lands and 1,460 acres of private lands located within the administrative boundary of the Forest.

For the initial cultural resource analysis, the area of potential effect (APE) is described as the entire area within the proposed project boundary, a total of 77,037 acres.

## Brief Summary of the Proposed Actions and Alternatives

Alternative 1: No Action

The No-Action Alternative provides the basis for comparing how project needs are met by describing current conditions and how they would trend if no management actions were taken. In this alternative, standard resource protection and recurrent maintenance activities would continue, including road access management, fire suppression, limited hazard tree abatement, and routine scheduled road and trail maintenance. Ongoing uses and activities would also continue such as dispersed and developed camping and other outdoor recreation; firewood gathering as currently authorized; grazing managed under allotment management plans; special use permits like outfitting and guiding, communication site operations and waterline or ditch permits; and invasive plant treatments as authorized by the PNW Invasive Plant ROD and OWNF Invasive Plant ROD.

The No-Action Alternative means no actions would be authorized to improve watershed function or aquatic habitat for Threatened and Endangered (T&E) species, or to modify vegetation species, composition, and patterns to restore and maintain a resilient stand structure. No actions

AR 10780

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

would be taken to improve late and old stands and wetland habitat used by wildlife and reduce
the risk of habitat loss to wildfires. No treatments would occur to reduce fire intensity along
main access routes and ridges or adjacent to private lands, or to reduce the risk of crown fire
initiation elsewhere in the project area. The transportation system would remain unchanged and
continue to degrade as road maintenance funding declines, and no changes would occur to trails
in the Chickadee portion of the project area.

Alternative 2 – Proposed Action

A variety of treatments and transportation system changes were developed in this alternative to
address project needs, using the Forest Plan as amended, other relevant policy and guidance,
inventory data and modeling results, field visits and interdisciplinary discussion, and input from
public comments received during the scoping period and Tribal consultation. The Travel
Analysis Process (TAP) guidance (FSH 7709.55, USDA Forest Service 2009; 36 CFR Part
212.5, Subpart A) was used to consider all roads in the project area and make recommendations
for post-project status. This proposal includes thinning and prescribed fire treatments on 40 acres
of adjacent BLM lands and prescribed fire treatments alone on approximately 550 acres of
adjacent private lands. The authorization for implementation of any treatments on these lands
would come from BLM staff and private landowners, respectively.

The Proposed Action Alternative includes condition-based thinning and prescribed fire activities
in portions of the project area and condition-based aquatic habitat enhancement treatments that
would place large wood in select portions of Twisp River, Little Bridge Creek, and Poorman
Creek. The condition-based management approach recognizes that the environment is dynamic,
changing as ecosystems respond to natural and human-caused events, and allows for the
flexibility of using a suite of tools to address these fluctuating conditions in areas designated for
this approach. Areas under consideration for condition-based management were screened using a
combination of pre-established selection criteria and vegetation/fuels or aquatic habitat
conditions.

Table 1 below summarizes the proposed treatments in the Proposed Action Alternative.

Table 1: Proposed Treatments

| Treatment Type | Treatment Name |
|---|---|
| Understory Vegetation Treatment | Stand Improvement Thinning (less than 10 in. DBH) |
| Overstory Vegetation Treatments | Matrix Thinning (includes 40 ac. BLM) |
| | Matrix Shaded Fuelbreak Thinning |
| | LSR Risk Reduction Thinning |
| | LSR Shaded Fuelbreak Thinning |
| | Owl Habitat Improvement Thinning |

AR 10781

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

| | |
|---|---|
| | Regeneration Harvest and Tree Planting |
| | Riparian Reserve Thinning |
| | Firewood Salvage Thinning and Tree Planting |
| | IRA Thinning |
| | IRA Firewood Salvage Thinning and Tree Planting |
| | IRA Riparian Reserve Thinning |
| Fuel Reduction | Hand-Piling and Pile-Burning |
| | Machine Piling and Pile-Burning |
| | Landing Pile Burning |
| | Under-burning Only (includes BLM and private lands) |
| | Hand Fireline |
| | Machine Fireline |
| | LSR Fuelwood Gathering (personal non-commercial firewood gathering) |
| Wildlife Habitat and Enhancement | Construct Beaver Dam Analogs (BDA) |
| | Install Raptor Nest Platforms |
| Aquatic Habitat Enhancement | Large Wood Placement in Streams |
| | Temporary Equipment Access Routes |
| | Install Aquatic Organism Passage (AOP) pipe installation |
| | Aquatic Restoration Trees |
| | Tree Tipping |
| | Campground Removal |
| Trail Management | Trail Construction |
| | Trail Decommissioning |
| Transportation Management | Hazard/Danger Tree Removal |
| | Replace Undersized Culverts |
| | WATV Route Designation |
| | Temporary Road Construction association with log hauling |
| | Transportation Changes (Decommission Roads to Trail or Stock Driveway) |

Page **4** of **11**

AR 10782

pericón

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Vegetation Treatments

The proposed treatments would be completed using non-commercial and commercial thinning practices. Commercial thinning could use various ground-based harvest systems such as cut-to-length or whole-tree yarding on slopes up to 45%. On slopes 45% to 80%, cable, tethered logging, or helicopter systems would be used to thin and/or remove trees. On 70 acres area in Little Bridge Creek, the overlying silvicultural prescription would be accomplished through "tree tipping", where trees selected for thinning would be pushed over with equipment such as an excavator or dozer.  The resulting in a tree with rootwad attached would be yarded to a landing for placement in project-area streams in aquatic habitat enhancement treatments (i.e. large wood debris placement).

## Fuel Reduction

Fuel reduction treatments would reduce concentrations of debris created by thinning treatments (activity fuels) and accumulations of natural fuels that have accrued in the absence of wildfires. In addition, underburning would help achieve desired ecological, thinning, and/or site preparation objectives.  Debris from thinning treatments would be available for firewood utilization or biomass removal where it is near an open NFS road and consistent with current district firewood removal requirements and design features included in this project. If not removed, debris would be reduced through prescribed fire treatments.

## Wildlife Habitat and Enhancement

Beaver dam analogs (BDAs) would be constructed in the Little Bridge Creek, Newby Creek, and Poorman Creek drainages. These structures would imitate the design and function of natural beaver dams by constricting the flow of water at these locations, impounding water and helping expand wetland habitat used by a variety of animals. Construction would involve hand-felling locally sourced brush and small trees, setting posts with a hydraulic post driver, and hand-placement of remaining materials at suitable sites.

Raptor nest platforms would be installed to provide additional nest sites for raptors. These platforms would go in the northeast portion of the project area in habitat suitable for species that use them. These sites would be installed by hand-climbing trees and building the platform with hand tools.

## Aquatic Habitat and Enhancement

Large wood placement would occur in specific stream reaches in the Little Bridge Creek, Poorman Creek, and Twisp River drainages. Woody material would come from thinning operations in the project area, including directly adjacent to streambanks, and from off NFS lands. Some of this material would come Tree Tipping or the "Aquatic Restoration Thinning"

AR 10783

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

prescription. Other trees would be brought onsite from off-forest and staged at select locations prior to placement in stream.

Aquatic organism passage (AOPs) pipes would be installed in specific locations where access to suitable fish habitat is limited or blocked.

Roads End Campground removal would occur within the first five years of project implementation to increase protection for endangered fish species and their critical habitat. FSR 4440465 accessing the campground would be decommissioned.

Trail Management

In the Chickadee area, an estimated 2 miles of user-built trails in three areas that are eroding or increase bicyclist/motorist hazards in the trailhead parking area would be decommissioned using hand tools and small equipment such as a mini-excavator. Suitable trails would be constructed at specified locations in this area using the same type of equipment.

Transportation Management

Trees within 200 feet of open NFS roads and at developed recreation facilities such as campgrounds and trailheads would be assessed to determine if they meet the "hazard" or "danger" tree criteria using appropriate established field guides.  Haul routes shall be treated for danger trees in pre-haul, during, and post haul maintenance activities so that haul routes are safe for use by purchaser/permittee. Debris from this activity may be left on site for habitat enhancement, used for aquatic habitat enhancement projects proposed in this project, or removed by the public for firewood.

Undersized culverts in pre-identified locations would be replaced by culverts of an appropriate size to withstand 100-year storm flows, promote adequate drainage, and reduce the risk of road failure.

WATV use would be allowed from May 1 through October 31 on approximately 22 miles of FSR roads that are designated as groomed snowmobile routes in the winter. WATV use would occur on the north side of Twisp River on FSR 44 from its intersection with FSR 4420 through FSR 4440 to its end, and on the south side of Twisp River on FSRs 4420, 4430, and 4435 no further downstream than the Twisp River Snopark. WATV use would not be allowed on any other roads in the project area except for FSR 4400021 to access the Twisp River SnoPark and FSR 4440057 to access the Gilbert Trailhead.

Existing NFS roads proposed for staying open after implementation are those that the IDT determined would be needed for frequent, recurring public use or for vegetation, fuels, or fire management. Existing NFS roads proposed for closure post-project are those that the IDT determined would not be needed for recurring access in the immediate future, but would be needed for long-term vegetation, fuels, and fire management.

AR 10784

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

NFS and unauthorized roads proposed for decommissioning are those that would not be needed in the long-term, and/or are degrading water quality in critical fish habitat. Decommissioning would recontour the road surface to the extent necessary to improve hydrologic connectivity and soil stabilization and provide for revegetation.  Some roads would be decommissioned to a trail or stock driveway.

Temporary roads (including select unauthorized roads) would be constructed or improved to the minimum standard needed in pre-identified locations to provide access for overstory thinning treatments, then decommissioned. This project would add 16.5 miles of permanent roads to the NFS road inventory. These roads would be improved or constructed as needed at different times during project implementation; approximately 8.9 miles would be closed after use for log haul.

## Brief Summary of Previous Cultural Resource Inventories

A total of 24 cultural resource inventories have been completed for various projects (e.g., timber sales, aquatics, special uses and range). Almost all of the previous inventories were completed by paraprofessionals, cultural resources technicians (CRT). The previous cultural resource inventories have been reviewed and they do not meet the stipulations defined in the 2020 R6 Programmatic Agreement. New cultural resource surveys/inventories will be completed for the Twisp Restoration Project.

The only exception, to the above statement, is the Mission Restoration Project (USFS Heritage Report Number R2016060804005; DAHP Project Number 2016-09-06957). Those treatments identified and analyzed for the Mission Restoration Project, that overlap with the Twisp Restoration Project, will be implemented following the recommendations listed in the Mission Restoration Cultural Resource Inventory Report. The cultural resource inventory was completed by two professional archaeologist to current standard. The determination of effect and site eligibilities were concurred by WA DAHP on September 29, 2016.

**Table 2. Previous Cultural Resource Inventories.**

| FS Report Number | Title | Author | Report Date |
|---|---|---|---|
| R2007060804007 | Twisp River Trail Relocation | Laurie Dowie, CRT | June 3, 2007 |
| R2016060804006 | Wolf Creek Ditch Diversion Improvements | | |
| R1991060804009 | Hawk Timber Sale | Cam Pierce, CRT | Unknown |
| R1992060804010 | Ridge Envrionmental Impact Statement | T. Smith, CRT | Unknown |
| R1993060804006 | Saw School TS | Chuck Casey, CRT | Unknown |
| R1995060804001 | Poorman Fire Rehab | Chuck Casey, CRT | December 1, 1994 |
| R1996060804009 | Shady Timber Sale | Laurie Dowie, CRT | July 16, 1996 |
| R1998060804001 | Cull Timber Sale | Chuck Casey, CRT | Unknown |
| R1998060804015 | TPR Timber Sale | Laurie Dowie, CRT | November 12, 1997 |

AR 10785

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

| | | | |
|---|---|---|---|
| R2000060804005 | War Creek Turnpike | Laurie Dowie, CRT | June 8, 2000 |
| R2001060804001 | Eagle Creek Trail Relocation | Laurie Dowie, CRT | December 20, 2000 |
| R2002060804004 | Snowmobile Special Use Permit | Berent O. Culp, CRT | May 10, 2001 |
| R2002060804012 | Twisp River Culvert Removals and Arch Installations | Gloria Curry, CRT | April 23, 2002 |
| R2006060804005 | Special Use Re-Issuance | Don Phillips, CRT | October 19, 2005 |
| R2006060804008 | Little Bridge Creek Fence | Berent O. Culp, CRT | December 7, 2005 |
| R2007060804006 | War Creek TH Reconstruction and Goat Creek TH Toilet Replacement | Laurie Dowie, CRT | June 11, 2007 |
| R2008060804001 | Smith-Elderberry HFI | Laurie Dowie, CRT | November 16, 2007 |
| R2008060804008 | Little Brdige Creek Culvert Replacement | Berent O. Culp, CRT | March 13, 2008 |
| R2008060804009 | Aquatic Organism Passage | Laurie Dowie, CRT | April 15, 2008 |
| R2009060804004 | Okanogan County Road Easment: Road 9114 | Powys Gadd, HPM | December 11, 2008 |
| R2009060804006 | South Creek Bridge | Laurie Dowie, CRT | May 5, 2009 |
| R2010060804011 | Buttermilk Ditch | Laurie Dowie, CRT | September 29, 2010 |
| R2011060804011 | Libby, Little Bridge, Newby and Poorman AMP | Tonya Neider, CRT | April 2, 2011 |
| R2012060804016 | Buttermilk Fence Construction | Laurie Dowie, CRT | August 27, 2012 |
| R2016060804005 | Mission Restoration Project | Ryan Hunter and Powys Gadd, Archaeologist | September 27, 2016 |

## Brief Summary of Known Historic Properties

A review of USFS Heritage Application and WISAARD identified a total of 18 historic properties (17 historic and 1 pre-contact) within the APE (Table 3). Of those 18 properties, 7 are considered Not Eligible for inclusion to the National Register of Historic Places (NRHP) and 11 are unevaluated or potentially eligible.

Page **8** of **11**

AR 10786

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

Table 3. Historic Properties within the APE.

| FS Site Number | Smithsonian Number | Site Type | Site Name | Eligibility |
|---|---|---|---|---|
| 06080400084 | FS02209 | H | Eagle Creek Trail | Unevaluated |
|  | OF00001 | H | Scaffold Creek Cabin | Unevaluated |
|  | OF00002 | H | South Fork War Creek Cabin | Unevaluated |
| 06080400139 | OF00053 | H | Little Bridge Creek Trail Shelter | Not Eligible |
| 06080400004 | OK00230 | H | Alder Creek Administrative Site | Not Eligible |
| 06080400170 | OK00592 | H | Trappers Oven | Unevaluated |
| 06080400181 | OK00593 | P | North Creek Site | Unevaluated |
| 06080400114 | OK01302 | H | Gilbert Townsite and Road | Unevaluated |
| 06080400316 | OK01330 | H | Little Bridge Creek Damp | Not Eligible |
| 06080400376 | OK01713 | H | Zinn Camp Dump | Not Eligible |
| 06080400375 | OK01714 | H | Zinn Agricultural Item | Not Eligible |
| 06080400377 | OK01715 | H | Zinn Fence and Gate | Not Eligible |
| 06080400047 |  | H | Lookout Mountain Lookout | Unevaluated |
| 06080400124 |  | H | Miners Cabin and Scaffold Camp Creek | Unevaluated |
| 06080400143 |  | H | Bertisti Cabin and Barn | Unevaluated |
| 06080400144 |  | H | War Creek Cabin | Unevaluated |
| 06080400378 |  | H | McClure Shed | Unevaluated |
| 06080400429 |  | H | Wolf Creek Irrigation Ditch | Not Eligible |

Additionally, a total of 23 historic properties (20 historic and 3 pre-contact) are within 1 mile of the APE (Table 4). Of those 23 properties, 9 are considered Not Eligible for inclusion to the National Register of Historic Places (NRHP) and 14 are unevaluated/potentially eligible or unknown.

Table 4. Historic Properties within 1 Mile of the APE.

| FS Site Number | Smithsonian Number | Site Type | Site Name | Eligibility |
|---|---|---|---|---|
|  | OK00038 | P | Twisp River Campsite | Unknown |
|  | OK00039 OK00605 | P | Elbow Coulee Site | Unknown |
|  | OK00595 | P | Snowberry Pithouses | Unknown |
|  | OK00844 | H | Westside Irrigation Canal | Unknown |
|  | OK01113 | H | Spokane Quartz Lode Mine | Not Eligible |
|  | OK01283 | H | Farm Equipment | Unknown |
|  | OK01620 | H | Welch Carved Aspen Site | Unknown |
|  | OK01962 | H | Devany Concrete Foundation | Unknown |

AR 10787

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

| | OK01963 | H | Devany Barn | Unknown |
|---|---|---|---|---|
| | OK01964 | H | Devany Gate | Unknown |
| | OK02009 | H | Poorman Creek Bridge Abutment | Unknown |
| | OK02077 | H | Middle Twisp Site | Unevaluated |
| 06080400431 | OK02275 | H | Blackpine CG Can Isolate | Not Eligible |
| 06080400430 | OK02276 | H | Smith Canyon Can Dump | Not Eligible |
| 06080400434 | OK02278 | H | Buttermilk Bottle Dump | Not Eligible |
| 06080400435 | OK02279 | H | Can Isolate | Not Eligible |
| 06080400436 | OK02280 | H | Carved Aspen | Not Eligible |
| 06080400437 | OK02281 | H | Cans | Not Eligible |
| 06080400442 | OK02284 | H | Buttermilk Can/Bottle Dump | Not Eligible |
| 06080400443 | OK02285 | H | Buttermilk Can Dump | Not Eligible |
| | OK2060 | H | Renaud Farm Implement | Unknown |
| 06080400061 | | H | Slate Peak Lookout | Unevaluated |
| 06080400123 | | H | Gilbert Mtn Mining Cabin | Unevaluated |

## Tribal Consultation

On November 5, 2019, the OWNF sent initial consultation letters to the Yakama Nation (YN) and Confederated Tribes of the Colville Reservation (CTCR). On December 18, 2019, the CTCR concurred with the proposed APE and methods of identification. They also informed the OWNF that 3 Traditional Cultural Properties (1 resource procurement area and 2 named places) were located within the APE. They requested that special attention be made to any peaks, hilltops, ridgelines, meadows, and creek/river confluences within the APE.

## Avoidance and Mitigation (Protection) Measures

- Unevaluated historic properties shall be treated as eligible for all actions.
- All historic properties within and/or intersecting phased APEs shall be clearly delineated by an archaeologist prior to implementing any activities that have the potential to affect historic properties.
- When using mechanized equipment, prohibit any activities within a site either unevaluated, eligible, or listed on the National Register of Historic Places (NRHP).
- No use of vehicles or other heavy mechanized equipment within site boundaries that are designated for avoidance.
- No staging of equipment or materials within site boundaries.
- No staging of slash and waste materials on sites.
- No construction of fire control lines and no ignition points will occur within a site either unevaluated, eligible or listed on the NRHP.
- Allow broadcast burning over non-combustible sites or site features provided (1) no staging of equipment within site boundaries and (2) no slash piles or pile burning within site boundaries.

AR 10788

Appendix E: Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Project Design Criteria (minimize impacts to historic properties)

- Activities will avoid eligible and unevaluated cultural resources/historic properties by coordinating with the Forest Heritage Professional during the layout phase of planned activities.
- Burn plans and contracts will contain clauses allowing the Forest Service to modify or cancel portions of the operations to protect known or newly discovered cultural resources.
- If cultural resources are discovered as a result of project activity, all work in the vicinity of the discovery will cease until an assessment by a Forest Heritage Professional is completed.

## Monitoring

An implementation and post-implementation monitoring plan will be developed by the Forest Heritage Professional and shared with the WA DAHP and affected Tribes. The intent of the monitoring plan is to assess the efficacy of the project design criteria and adjust if needed. Project monitoring will focus in areas where ground visibility was low and site probability are high or in close proximity to known eligible or unevaluated historic properties. The monitoring plan will be included in the Phased Implementation and Treatment Plan.

## Conclusion

The Agency Official is responsible for ensuring that guidance and requirements provided in the initial cultural resource analysis, phased implementation and treatment plan, and the 2020 R6 PA are completed. The OWNF will clearly state in the signed NEPA documentation that initiation of work on any projects will be contingent upon application of project design criteria and the direction provided in the phased implementation and treatment plan.

The OWNF objective throughout the life of the project is to demonstrate a *reasonable and good faith effort to carry out appropriate identification efforts*. By following the guidance and requirements detailed in the initial cultural resource analysis, phased implementation and treatment plan, and the 2020 R6 PA the Forest intends to have to *No Effect* or *No Adverse Effect* to eligible or potentially eligible Historic Properties/Cultural Resources.

The initial cultural resource analysis provided fulfills the Appendix E Phased Identification Protocol Stipulation 3(D) of the 2020 R6 PA.

AR 10789

7-ER-1157



AR 10790

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

<div align="center">

**Twisp Restoration Project**
**Phased Implementation and Treatment Plan**
**Prepared By: Pete Cadena, Heritage Program Manager**
**Date: September 2, 2021**

</div>

## Introduction

The Methow Valley Ranger District, Okanogan-Wenatchee National Forest (OWNF) is providing the phased implementation and treatment plan for the Twisp Restoration Project as stipulated in Appendix E, Phased Identification Protocol, of the 2020 Programmatic Agreement among the United States Department of Agriculture, Forest Service, Pacific Northwest Region (Region 6); The Advisory Council on Historic Preservation; and the Washington Department of Archaeology and Historic Preservation Regarding Cultural Resource Management of the National Historic Preservation Act for Undertakings on National Forest System Lands in the State of Washington (2020 R6 PA).

The phased implementation and treatment plan follows the guidance and stipulations described in the 2020 R6 PA and the 2020 MOU Regarding Data Sharing with the Washington Department of Archaeology and Historic Preservation. The intent of the treatment plan is to meet the OWNF's *reasonable and good faith effort to carry out appropriate identification efforts*. Identification efforts focus on pre-field research, tribal consultation, pre-implementation survey, and monitoring.   When applicable the Forest Heritage Professional may apply streamlined review protocols (Appendix A-C) described in the 2020 R6 PA.

Project implementation will not occur until the requirements described in this phased implementation and treatment plan and stipulations/conditions described in the 2020 R6 PA are completed. A copy of the treatment plan will be placed in the project record and will be cited in the signed NEPA decision document. The agency official is responsible for ensuring that all stipulations and requirements described are completed.

## Area of Potential Effect (APE)

There will be multiple APEs (Phased APE) identified within the Twisp Restoration Project boundary. As individual undertakings are known and developed, the Forest Heritage Professional will determine the Phased APE. The Phased APE will focus on specific areas for identification, evaluation, assessment and resolution of adverse effects.

The Phased APE must be inventoried by a Forest Heritage Professional (FHP) or professional consultant, or historian/architectural historian when appropriate, who meet the qualifications as defined in the 2020 R6 PA Stipulation II.A.

AR 10791

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Cultural Resource Inventory Strategy

The project will follow the Okanogan-Wenatchee National Forest Inventory Plan (FIP) which includes the guidelines/protocols established in the 2020 R6 PA.  The FIP demonstrates the OWNF *reasonable and good faith effort to carry out appropriate identification efforts*.  The FIP includes a pre-field review, an evaluation of previous cultural resource inventories, an evaluation of previously identified archaeological site inventory forms, a literature review focused on Traditional Cultural Properties (TCPs) and Historic Properties of Religious and Cultural Significance (HPRCS), tribal consultation, and a review of OWNF and DAHP probability models. The intent of the inventory plan is to identify and evaluate historic properties within the APE or Phased APE. The information gathered through research, consultation, and field survey is also used to determine the effect the proposed undertaking may have on identified historic properties/cultural resources within the APE.

## Pre-Field Research/Review

Pre-field research will utilize relevant information to assess the project's potential to affect historic properties and the expected nature and distribution of historic properties that may be affected.  The FHP will follow the stipulations described in the 2020 R6 PA (V.A). Also, the results of the pre-field research/review will determine if the proposed undertaking(s) meets the conditions of the streamlined review protocols, appendix A-C, (IV.B) or abbreviated review process (VIII) described in the 2020 R6 PA. The results will help develop the cultural resource survey for the proposed undertaking.

*Expected Nature and Severity of Project Impacts:* As part of the pre-field research, the FHP shall consider the following when developing the Phased APE, review protocol, and level of survey required.

- Type, intensity, and extent of mechanical treatments
- Type, intensity, and extent of prescribed burning treatments
- Type and extent of manual treatments

*Expected Nature and Distribution of Historic Properties:* Pre-field research will identify known historic properties/cultural resources within and adjacent to the APE or Phased APE. If available, the following resources will be reviewed:  USFS Heritage Application, WISAARD, Cultural Resource Inventory Reports, Archaeological Site Forms, Historic Property Inventory Forms, Master Land Status Plat (homesteads), Aerial photography, GLO maps, Historic Land Records, Historic Forest Maps, Historical Documents, Ethnographic Records, LIDAR, Tribal Consultation, and public input.

## Application of the Appendices

The FHP will evaluate the proposed undertaking(s) within the larger project area and determine if it meets the criteria of the stream-lined review categories, appendix A-C described in the 2020 R6 PA (IV.B).  The FHP will complete the following during their evaluation.

AR 10792

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

- Establish an initial project review area.
- Complete an initial review to determine if the proposed activity(s) is an undertaking.
- Initial review is a review of existing data such as Forest and DAHP site and survey records, historical documentation, maps, ethnographic records, and previous/current tribal consultation concerning the presence of historic properties of religious and cultural significance or TCPs.
- If the proposed activity is an undertaking, define the Phased APE.
- Determine if the undertaking(s) meets the conditions of appendix A-C.
- Complete required documentation and follow the 2020 Data Sharing MOU.

*Appendix A (Exempt from Further Review) Conditions*. Undertakings listed in Appendix A will have, "no potential to cause effects" (36CFR800.3 a (1)). The presences of an activity on the Appendix A list does not automatically exclude a given project from consultation. If the initial review is sufficient to have identified all types of historic properties, including properties of religious and cultural significance or TCPs, within the Phased APE and understand the characteristics of those properties that make them eligible for inclusion in the National Register, then Appendix A may be applied if the project has no potential to affect those properties. Projects requiring protection measures or other conditions for the protection and preservation of historic properties are **not** considered *exempt from further review*. The FHP will determine if the undertaking(s) meets the following criteria:

- Previous adequate negative survey as described in the 2020 R6 PA (V.B).
- Does not create new ground disturbance or change accessibility (tribal access) or use.

*Appendix B (Limited Review Undertakings) Conditions*: Undertakings listed in Appendix B have, "limited potential to affect historic properties" and are excluded from further WA DAHP review and consultation. The FHP will determine if the undertaking(s) meets the following criteria:

- Previous adequate negative survey or completion of new negative survey as described in the 2020 R6 PA (V.B).
- If relying on previous survey, the proposed undertaking does not create new ground disturbance.
- The undertaking is located outside of a historic property.
- The Forest has consulted with affected tribes.

*Appendix C (Historic Structure Treatments) Conditions*: The undertakings listed are associated with routine maintenance, repair and protection measures which will "not affect" a historic structure. Undertakings listed in Appendix C will be *exempt from further WA DAHP review and consultation*. The Forest will emphasize the repair of existing elements, rather than in-kind replacement in order to preserve historic fabric where prudent and feasible and skills are available. When applying these protection measures, the FHP will verify that the proposed work conforms to the recommendations set forth in the *Secretary of the Interior's Standards for the Treatment of Historic Properties with the Guidelines for Preserving, Rehabilitating, Restoration, and Reconstructing Historic Buildings*.

AR 10793

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Field Survey

Through background research (i.e. pre-field research, review of previous inventories/surveys and site records), tribal consultation, review of the OWNF and DAHP probability models and consideration of the undertaking, the FHP will determine the level of field survey necessary to make a reasonable and good faith effort in the identification and evaluation of historic properties, prior to implementation. At a minimum, the OWNF would survey 100 percent of the high probability, 35 percent of the moderate probability, and 5 percent of the low probability areas, within the Phased APE, as identified in the OWNF probability model. If, in consultation with affected tribes, there are additional survey considerations needed for historic properties of religious and cultural significance, those considerations shall be incorporated into the survey design. In situations where dense vegetation or duff makes pedestrian survey difficult-to-impossible, the FHP may shift the focus to implementation monitoring

The pedestrian survey would follow compass oriented meandering transects, spaced 30 meters or less apart. The surveyor is encouraged to maximize their ability to identify historic properties on the surface by paying special attention to areas with good ground visibility and disturbed areas (e.g., root wads, user made trails and roads). The surveyor may also expand the survey area based on ground observations.

The cultural resource survey may also include shovel testing. The FHP professional may determine that shovel testing is required based on the type of undertaking and/or recommendations provided during tribal consultation. Shovel testing may also be completed to establish site boundaries. Shovel test will be 30 – 50 cm in diameter and up to 50 cm in depth. Backfill will be screened using 1/4 or 1/8 inch mesh screens.

*Note. Appendix E Phased Identification Protocol stipulates that 10 percent of low probability should be surveyed. Based on current observations, those areas identified as low probability usually have dense vegetation and are located on slopes/soils unsafe to transect. For that reason the OWNF will attempt to survey 5 percent of the low probability per our Forest Inventory Plan. The OWNF will attempt to survey 35 percent of the moderate probability areas within the Phased APE, which is not stipulated in Appendix E.*

## Implementation Monitoring

The implementation monitoring plan shall be developed by the FHP, in consultation with WA DAHP and affected tribes for each Phased APE and will be included in the inventory report and provided to contractor and/or project lead. Dependent on the results of the cultural resource inventory and proposed mechanical treatment professional archaeological monitoring maybe required during ground disturbing activities. If implementation monitoring results in the identification of a cultural resource, the Forest shall follow the inadvertent discovery protocol described in the 2020 R6 PA (IX).

AR 10794

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Post Implementation Monitoring

The post- implementation monitoring plan shall be developed by the FHP, in consultation with WA DAHP and affected tribes for each phased APE and will be included in the inventory report and provided to contractor and/or project lead. Some level of post implementation monitoring will occur for all completed activities/actions. This is because project areas may become directly or indirectly affected by project treatments, potentially exposing archaeological sites that were not previously identifiable by standard archaeological survey methods. If implementation monitoring results in the identification of a cultural resource, the Forest shall follow the inadvertent discovery protocol described in the 2020 R6 PA (IX). Appendix E requires the following post implementation monitoring to occur:

- Mechanical treatment areas shall have post-implementation monitoring occur within six months of implementation.

- Herbicide, manual, and prescribed burning treatments post-implementation monitoring shall occur within a year of project completion.

Both implementation and post implementation monitoring will also assess the efficacy of the design criteria and adjust as needed to minimize impacts to cultural resources.

## Evaluations

In evaluating and determining the National Register of Historic Places (NRHP) eligibility of historic properties, the Forest would follow the guidelines provided in the 2020 R6 PA (VI).

## Finding of Effects

Following completion of the inventory, the FHP will follow the guidance provided in the 2020 R6 PA (VI.I.1 (a-c)) to determine the effects of the proposed undertaking on historic properties

*No Historic Properties Affected.* When the cultural resource inventory is completed and no historic properties are present within and/or intersecting the Phased APE **or** historic properties are present within and/or intersecting the Phased APE but affects are avoided, the Forest shall document a finding of "*No Historic Properties Affected*". The undertaking may proceed following approval of the cultural resource inventory report by the FHP and approval of the undertaking by the Agency Official, WA DAHP, and affected tribes.

**No adverse effect:** When the Forest determines that historic properties may be affected by an undertaking, it shall apply the criteria of adverse effect provided at 36 CFR§ 800.5(a). If the effect will not be adverse, the Forest shall provide survey documentation and the "No Adverse Effect" finding to WA DAHP, the affected tribes, and other consulting parties. WA DAHP shall have 30 days from receipt to review the finding and respond. If the WA DAHP concurs with the finding the Forest may proceed with the undertaking in accordance with the proposed conditions or treatment measures. The WA DAHP may have an additional 30 days to reply when needed,

AR 10795

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

provided it notifies the Forest prior to the end of the initial 30-day period. If the WA DAHP objects and the objection cannot be resolved, or if the WA DAHP fails to respond and unresolved objections from other consulting parties exist, the Forest shall seek the views of the ACHP to resolve the objection.

***Adverse Effect:*** If the Forest finds, in consultation with the WA DAHP and affected THPO(s), that the undertaking will have an "Adverse Effect" on historic properties, the Forest shall comply with the ACHP's regulations at 36 CFR§ 800.5 – 800.6, which includes development of a Memorandum of Agreement (MOA).

## Documentation

The Forest shall document all cultural resources, cultural resource inventory reports, and monitoring reports in the Forest Service Heritage Application and WISAARD. The Forest Service and Washington DAHP are developing a process of transferring data between the Forest Service Heritage Application and the Washington State database known as WISAARD. Until such a process is developed, the Forest shall submit cultural resource data through WISAARD. All inventory reports shall be submitted electronically to the DAHP WISAARD and must meet the latest version of the WA State Standards for Cultural Resource Reporting. Cultural resource inventory reports shall be submitted to the affected tribes for 30-day comment period prior to submission to WA DAHP.

## Suspension for Cause

The Regional Forester shall suspend any project that does not conform to the conditions of this Phased Section 106 Protocol and shall consult as needed with the RHPL, WA DAHP, ACHP, and others if applicable, to bring the project into compliance. If the FHPL determines that the Phased Section 106 Protocol will not or cannot be carried out, they shall immediately consult with tribes and other interested parties and to attempt to resolve the lack of compliance. If concerns cannot be resolved, then the Forest must fulfill the requirements in 36 CFR§ 800.3-7 regarding this undertaking.

## Approval

In no effect determination (to include: cases of determination of no historic properties, no historic properties affected, and no adverse effect) Stipulation VI.I (a-b) of this Agreement when the terms of the Phased Section 106 Protocol and Phased Implementation & Treatment Plan have been met, a project may proceed provided all project design criteria is applied.

Projects that result in a determination of adverse effect, Stipulation VI.I (c), require further consultation among the Forest, WA DAHP, ACHP, and affected Tribes and development of a MOA (36 CFR§ 800.6). If mitigation involves treatment of a historic property in the APE/Phased APE, mitigation must be completed prior to project implementation, or adequate site protection measures, approved by the signatories to the MOA, must be in place during project implementation until mitigation work is complete.

AR 10796

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

## Annual Reporting and Meeting

The agency official shall provide WA DAHP and affected THPO(s)/tribes with a summary report detailing phases of the Twisp Restoration Project. In addition to a summary report document, a conversation shall occur between the agency official, the FHPL, WA DAHP, THPOs, and affected tribes reviewing the information contained in the report. This meeting is the mechanism to address cumulative effects, effectiveness of project design criteria and any other concerns related to the various phases within the undertaking.

- The summary report shall address the following:
- The reporting on phased projects shall include identification of the project as part of a larger phased effort, also known as the undertaking.
- What phase of the overall project the report is from,
- Identification efforts including ethnographic research (to include tribal consultation), inventory strategy, findings of effect, and overall summary of effects to historic properties (36 CFR§800.5 (a)(1)).
- Shall address cumulative effects of the undertaking.
- Attach any associated monitoring information and include a discussion of cumulative effects of the undertaking and the effectiveness of design criteria for the individual Phased APEs.
- Resolution of Adverse Effects: If there is an adverse effect, the agency official, the FHPL, WA DAHP, and affected THPO(s)/tribes shall review how an adverse effect occurred, how it contributed to cumulative effects to the overall undertaking and what further project design criteria could be developed and an update on efforts

## Inadvertent Discovery Plan

With every undertaking there is a potential for discovering previously undocumented cultural resources. Any discovery during implementation shall be treated in accordance with 36 CFR§ 800.13(b) and follow Stipulation IX.

## Confidentiality of Cultural Resource Data

Any information furnished to the under this programmatic agreement is subject to the FOIA (5 U.S.C 552); except that information as specified by Exemption 3 (5 U.S.C 552 (b)(3)), ARPA (16 U.S.C 470hh), as amended, and NHPA (36 CFR§ 800).

Internally, the Forest shall protect all sensitive, confidential, or proprietary information about the location and character of historic properties pursuant to site confidentiality provisions under the ARPA (43 CFR§ 7.18), the NHPA (36 CFR§ 296.18), and Service Manual 2361.4. The FHP shall, to the extent possible, limit internal access to cultural resource data. The FHP may provide limited information about cultural resource during planning and implementation of projects. The FHP shall review contracts to insure the Heritage Program IDP for archaeological resources and human remains is cited, that maps identify historic properties and unevaluated cultural resources

AR 10797

Appendix E. Phased Identification Protocol
USFS Project Number: R2021061704001
DAHP Project Number: 2020-07-04454

requiring avoidance as "areas to protect" and that the cultural resource site location disclosure
clause (36 CFR§ 296.18) is cited on each map within the contract.

TCP overviews and information about TCPs, ancestral use areas, and/or scared sites shall remain
confidential. These types of records shall be labeled "confidential-not for distribution" and
maintained in a restricted location at the Ranger District or Forest Supervisor Office. Access to
such records shall be restricted to the FHP and the Agency Official(s). The Forest shall consult
with the tribes in regards to the use of the information within cultural resource inventory reports.

## Dispute Resolution

Should any signatory or consulting party to this Agreement object to the manner in which the
terms of this Agreement (including appendices) are implemented, the agency official shall consult
with the objecting party to resolve the objection. If the objection cannot be resolved, the
agency official shall:

- Forward all relevant documentation to the ACHP in accordance with 36 CFR§
  800.2(b)(2). Upon receipt of adequate documentation, the ACHP shall advise the Forest
  on the resolution of the objection within 30 days. Prior to reaching a final decision on the
  dispute, the Forest shall prepare a written response that takes into account any timely
  advice or comments regarding the dispute from the ACHP, signatories and consulting
  parties, and provide the objecting party with a copy of this written response within 60
  days and shall proceed according to its final decision.

- If the ACHP does not provide comments regarding the dispute within 30 days after
  receipt of adequate documentation, the Forest may render a decision regarding the
  dispute. Prior to reaching such a final decision, shall prepare a written response that
  takes into account any timely comments regarding the dispute from the signatories and
  consulting party to the Agreement and provide them and the ACHP with a copy of such
  written response.

- It is the Forest's responsibility to carry out all other actions subject to the terms of this
  Agreement that are not the subject of the dispute. The agency official shall notify all
  parties of its decision in writing before implementing that portion of the undertaking
  subject to dispute under this stipulation.

## Termination

When a Forest does not follow 36 CFR§ 800 and multiple infractions, multiple violations of this
Agreement, and/or the misuse Appendix E Phased Identification have been documented (by WA
DAHP and/or affected tribes); no further Section 106 compliance will be completed and the
Forest forfeits the privilege of using the phased identification protocol and loses the privilege of
utilizing the 2020 R6 PA.

AR 10798

Compiled by Greg Kuyumjian 9/7/2021

For determining post fire runoff using using USGS SIR : "An Analytical Method for Predicting Postwildfire Peak Discharges" by John A. Moody

[U.S. Geological Survey Scientific Investigations Report 2011–5236 (usgs.gov)](#)

See Figure 11 (page 16)

The figure is showing a relationship between maximum 30 minute rainfall intensity $I_{30}$ in mm/hr and resulting runoff in cfs/acre. The y-axis is a log scale and it is difficult in interpolate the values. I use and recommend the formulas shown in the graph. ***Note/caution – the values are metric***

$Qu = 0.25(I_{30} – 12); R2 = 0.70$

<span style="color:red">$Qu = 0.14(I_{30} – 7.6); R2 = 0.72$</span>

For cub/cedar $I_{30}$; 5 year = 22mm/hr, 25 year = 34mm/hr

5 Year $Qu = 0.14(22-7.6) = (2.02 \text{ m}^3/\text{sec})/\text{km}^2$

25 Year $Qu = 0.14(34-7.6) = (3.7 \text{ m}^3/\text{sec})/\text{km}^2$

$2.02 \text{ m}^3 = 72 \text{ cfs/km}^2$ (5 year)

$3.7 \text{ m}^3 = 131 \text{ cfs/km}^2$ (25 year)

$1 \text{ km}^2 = 247 \text{ acres}$

**5 year** = 72/247 = **0.3 cfs/acre**

**25 year** = 131/247 = **0.53 cfs/acre**

AR 10799

Insert risk over time, 0-10 years

25 year storm goes from 4%-18% over 5 years

5 year storm goes from 20% to 100% over 5 years

AR 10800



USGS Surface Water for Washington: Peak Streamflow

AR 10801



AR 10802

7-ER-1172

7-ER-1170

# Map of Poursheds-with LMH

AR 10803

# Poursheds with HSG and SBS

| Sum of GISAcres | Column Labels | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | BelCon1 | BelCon2 | Darby | NF_Headwaters | NF_Interior | Utah | Grand Total |
| A | | | 17 | 762 | 591 | 1,089 | 2,459 |
| High | | | 2 | 269 | 48 | 779 | 1,097 |
| Low | | | 7 | 36 | 388 | 72 | 503 |
| Moderate | | | 8 | 457 | 151 | 238 | 854 |
| OutsidePerimet* | | | 0 | | 3 | 0 | 3 |
| Unburned | | | | | 2 | | 2 |
| B | 224 | 173 | 1,365 | 1,927 | 221 | 52 | 3,962 |
| High | 130 | 66 | 565 | 189 | 7 | 7 | 964 |
| Low | 1 | 4 | 341 | 844 | 137 | 1 | 1,327 |
| Moderate | 93 | 103 | 447 | 665 | 14 | 44 | 1,367 |
| OutsidePerimet* | | | 11 | 226 | 63 | 0 | 301 |
| Rock | | | | 3 | | | 3 |
| C | | | 1 | 73 | | | 74 |
| Low | | | 1 | | | | 1 |
| Moderate | | | 0 | | | | 0 |
| Rock | | | | 73 | | | 73 |
| Grand Total | 224 | 173 | 1,383 | 2,762 | 813 | 1,141 | 6,495 |

AR 10804

# CN

- Table of SBS Runoff Potential and CN crosswalk

AR 10805

# Wolverine example

### PART III - WATERSHED CONDITION

A.  Burn Severity (acres):  13,210 (very low/unburned)  12,690 (low)    31,627 (moderate)    7,796    (high)

B.  Water-Repellent Soil (acres): 19,700

C.  Soil Erosion Hazard Rating (acres):
    1,836   (low)   4,553   (moderate)   36,640  (high)   12294  (not rated – rock/water)

D.   Erosion Potential:    24    tons/acre   (weighted average of moderate and high burn severity acres in Railroad, Entiat and Lightning watersheds)

E.   Sediment Potential:    1500     cubic yards / square mile (weighted average of moderate and high burn severity acres in Railroad, Entiat and Lightning watersheds)

### PART IV - HYDROLOGIC DESIGN FACTORS

A.  Estimated Vegetative Recovery Period, (years):          3-5

B.  Design Chance of Success, (percent):          90

C.  Equivalent Design Recurrence Interval, (years):          25

D.  Design Storm Duration, (hours):          1

E.  Design Storm Magnitude, (inches):          0.91

F.  Design Flow, (cubic feet / second/ square mile):          1

G.  Estimated Reduction in Infiltration, (percent):          50

H.  Adjusted Design Flow, (cfs per square mile):          320

AR 10806

**Watershed Response:**

Hydrologic Response:

The risk of flooding and erosional events will increase as a result of the fire, creating hazardous conditions within and downstream of the burned area. Hazardous in-channel conditions may be intensified by a rain-on-snow event, where long-duration rainstorms falling on a snowpack can produce very high peak flows.

The watersheds of the Okanogan Wenatchee National Forest represent a combination of folded metamorphic and sedimentary geologic landforms, modified by alpine glaciation processes in the upper basins. Hillslopes are dominated by steep continuous slopes (45-85%) with shallow soil mantled over bedrock. The landforms are highly dissected by first order drainages (>4 miles/sq. mi.), with steep channel gradients (25-45%). Headwater stream channels and swales are filled with colluvium (bedrock hollows). The combination of colluvium filled bedrock hollows and bedrock formations increase the risk of localized shallow rapid mass wasting.

Average annual precipitation ranges from 30 inches along the lower portions of the drainages to over 50 inches at higher elevation. Summer thunderstorms are typically localized and usually short duration and high intensity events. Fall and winter storms are typically Pacific maritime frontal storms dominated by rain from mid-October through mid-November. Fall rain storms are typically low intensity and long-duration. Snowfall accumulation begins in higher elevations from mid to late November with snowfall accumulations continuing through April. Rain-on-snow events are not uncommon, typically occurring from November through January, and range in their magnitude of hydrologic responses.

The streams have a flashy hydrologic response due to shallow depth to bedrock and steep headwater slopes. They have naturally high fine and coarse sediment load and channel responses alternate between floodplain aggradation and channel incision.

The fire was divided into sub-watersheds with "pourpoints" established at or near the outlets of burned watersheds, or tributaries above identified values at risk. Watershed runoff response was calculated to these points.

Table 1. Burned area by 6th field subwatersheds.

| 6th Field Watershed | Total Watershed Acres | Percent Watershed Burned | Percent Area High and Moderate Burn Severity |
|---|---|---|---|
| Bear Creek-Lake Chelan | 35576 | 43 | 29 |
| Devore Creek-Lake Chelan | 37031 | 13 | 5 |
| Headwaters Entiat River | 25619 | 51 | 30 |
| Lake Creek-Entiat River | 37648 | 1 | 0.3 |
| Lone Fir Creek-Lake Chelan | 32037 | 12 | 7 |
| North Fork Entiat River | 17374 | 0.2 | 0.05 |
| Three Creek-Entiat River | 22154 | 46 | 31 |
| Upper Railroad Creek | 24144 | 17 | 7 |
| Lower Railroad Creek | 17387 | 80 | 49 |

Table 2. Summary of pre and post-fire discharge and burn severity for selected catchments within the First Creek Fire Perimeter. The pre fire Q100 is displayed to compare the predicted peak Q 1 hour post fire storm to. 25 year runoff with.

| Catchment | Acres | Mod+High Burn (%) | Peak Q 1-hr Pre (cfs) | Peak Q 1-hr Post (cfs) | Bulked (cfs) | StreamStats Q100 Pre (cfs) |
|---|---|---|---|---|---|---|
| Maple Creek | 806 | 65 | 4 | 253 | 271 | 36 |
| Slide Ridge Unnamed Tributary | 403 | 84 | 1 | 147 | 175 | 19 |
| Southern Tributary to 25 Mile Creek | 550 | 66 | 0.1 | 109 | 136 | 25 |
| Morning Star Tributary | 283 | 14 | | 81 | 101 | N/A |

Hydro... take 3 interva... Estim... was determined to be approximately 50% of areas identified as high and moderate burn severity Pre-fire normalized estimated flow is at 1 cubic feet per second per square mile and post-fire normalized estimated flow is 320 cubic feet per second per square mile. These values do vary by watershed and are described in greater detail along with analysis methods in the Wolverine Hydrology report.

Water Quality:

Wildfires affect water quality through increased sedimentation. As a result, the primary water quality constituents or characteristics affected by fire include color, sediment, suspended material, and turbidity. Floods and debris flows can entrain large material, which can physically damage infrastructure associated with the beneficial utilization of water (e.g., water conveyance structures; hydropower structures; transportation networks). The loss of riparian shading and the sedimentation of channels by floods and debris flows may increase stream temperature. Fire-induced increases in mass wasting along with extensive tree mortality can result in increases in floating material – primarily in the form of large woody debris. Post-fire delivery of organic debris to stream channels can potentially decrease dissolved oxygen concentrations in streams. Fire-derived ash inputs can increase pH, alkalinity, conductivity, and nutrient flux (e.g. ammonium, nitrate, phosphate, and potassium), although these changes are generally short lived. Post-fire increases in runoff and sedimentation within the urban interface, and burned structures and equipment within the fire perimeter may also lead to increases in chemical constituents, oil/grease, and pesticides.

The most noticeable effects on water quality will be possible increases in sediment and ash from the burned area into the Entiat River and Railroad Creek in downstream of the fire area.

Table 1. Burned area by 6th field subwatersheds.

| 6th Field Watershed | Total Watershed Acres | Percent Watershed Burned | Percent Area High and Moderate Burn Severity |
|---|---|---|---|
| Bear Creek-Lake Chelan | 35576 | 43 | 29 |
| Devore Creek-Lake Chelan | 37031 | 13 | 5 |
| Headwaters Entiat River | 25619 | 51 | 30 |
| Lake Creek-Entiat River | 37648 | 1 | 0.3 |
| Lone Fir Creek-Lake Chelan | 32037 | 12 | 7 |
| North Fork Entiat River | 17374 | 0.2 | 0.05 |
| Three Creek-Entiat River | 22154 | 46 | 31 |

AR 10807

CV/AR

AR 10808

DF CG

AR 10809

| | |
|---|---|
| **From:** | Kuyumjian, Gregory - FS, Wenatchee, WA |
| **To:** | Hanson, Molly - FS |
| **Subject:** | sample pre and post Watershed 10 |
| **Date:** | Thursday, September 9, 2021 5:49:04 PM |
| **Attachments:** | wildcat5dec072015Wshed10 cub2Pre.xlsm |
| | wildcat5dec072015Wshed10 cub2Post.xlsm |

Watershed 10;  FSR 5010 and Brevicomis Creek

---

**From:** Hanson, Molly - FS <molly.hanson@usda.gov>
**Sent:** Thursday, September 9, 2021 5:36 PM
**To:** Kuyumjian, Gregory - FS, Wenatchee, WA <gregory.kuyumjian@usda.gov>
**Subject:** RE: sample/draft wildcat runs looney creek

This is the manual for the GIS outputs for hydro

---

**From:** Kuyumjian, Gregory - FS, Wenatchee, WA <gregory.kuyumjian@usda.gov>
**Sent:** Thursday, September 9, 2021 4:32 PM
**To:** Lange, Joe - NRCS, Wenatchee, WA <joe.lange@usda.gov>
**Cc:** Hanson, Molly - FS <molly.hanson@usda.gov>
**Subject:** RE: sample/draft wildcat runs looney creek

Joe – thanks for the quick review and comments. Agree on the rock outcrop, it was not specifically teased out into the spreadsheet I used for acres by runoff class.  We have since identified some outcrop units but they have not been fully quantified.  It might take a bit more than using your outcrop tool as those acres would have to come from the acres by classification. It would make a difference on the pre-fire runs but the 50 acres would not be a player post fire.  multiple Tcs were precalculated using a GIS tool and I selected D & Leopold. This spreadsheet showed kirpitch but it was a lot higher than 0.325 so that may need to be teased out. Not sure what was used in the GIS package that generated numbers for Tc.  Will continue to explore if/when time permits and hope I can make another pre and post run. More later, greg

---

**From:** Lange, Joe - NRCS, Wenatchee, WA <joe.lange@usda.gov>
**Sent:** Thursday, September 9, 2021 4:19 PM
**To:** Kuyumjian, Gregory - FS, Wenatchee, WA <gregory.kuyumjian@usda.gov>; Hanson, Molly - FS <molly.hanson@usda.gov>; Callery, David -FS <david.callery@usda.gov>
**Subject:** RE: sample/draft wildcat runs looney creek

Hi Greg,

Thanks for sharing and the opportunity to review. A couple of comments:
- Can we include rock outcrop for the basins? Based on the NRCS soils database, Looney Creek basin has ~50 acres in rock outcrop. Our new GIS tool can quickly calculate the acreage by basin.
- Can we consider using the Kirpich equation in Wildcat? Using this option within

Wildcat eliminates another step and based on my estimates for Looney Creek, Tc = 0.325 hrs. using Kirpich is slightly more conservative than D&L (0.42 hrs.).



**JOSEPH LANGE, P.E.**
**State Design Engineer**
**USDA, NRCS**
**Wenatchee, WA**
**509-415-3687 (office)**
**509-669-8332 (mobile)**

*"The significant problems we face today cannot be solved at the same level of thinking we were at when we created them"* – Albert Einstein

---

**From:** Kuyumjian, Gregory - FS, Wenatchee, WA <gregory.kuyumjian@usda.gov>
**Sent:** Thursday, September 9, 2021 3:14 PM
**To:** Hanson, Molly - FS <molly.hanson@usda.gov>; Callery, David -FS <david.callery@usda.gov>; Lange, Joe - NRCS, Wenatchee, WA <joe.lange@usda.gov>
**Subject:** RE: sample/draft wildcat runs looney creek

I forgot something part 2, rule of thumb = 205 cfs

---

**From:** Kuyumjian, Gregory - FS, Wenatchee, WA
**Sent:** Thursday, September 9, 2021 3:07 PM
**To:** Hanson, Molly - FS <molly.hanson@usda.gov>; Callery, David -FS <david.callery@usda.gov>; Lange, Joe - NRCS, Wenatchee, WA <joe.lange@usda.gov>
**Subject:** RE: sample/draft wildcat runs looney creek

I knew I forgot something. **Tc** – from Dunne and Leopold

---

**From:** Kuyumjian, Gregory - FS, Wenatchee, WA
**Sent:** Thursday, September 9, 2021 3:05 PM
**To:** Hanson, Molly - FS <molly.hanson@usda.gov>; Callery, David -FS <david.callery@usda.gov>; Lange, Joe - NRCS, Wenatchee, WA <joe.lange@usda.gov>
**Subject:** sample/draft wildcat runs looney creek

Molly et al; created pre and post fire wildcat5 runs using our crosswalk RCNs for Looney Creek. In subsequent discussion with Joe, elected to use the lower of the two numbers for low burn severity to be consistent with other vales selected. (I highlighted them in red on the input sheet for RCNs and acres). Also elected to go with **Ia** = 0.05. based again with my conversations with Pete Hawkins and confirmation with Joe that NRCS will also be using the same **Ia**. The one hour distribution is from Arkell and Richards for "region 2", interior northwest and I used the distribution displayed for a 2 year storm. The precip values used for this run is 0.52", a five year return interval. Prior to opening the spreadsheets "Buckle Up"!

AR 10811

Open to comments, suggestions, critiques, etc

AR 10812



**Wildcat 5 - Main Screen** May 10, 2023

**Analyst :** greg k

**Project:** FSR 5010 and Brevicomis Creek

# RAINFALL-RUNOFF HYDROGRAPH MODEL

# WILDCAT 5 *For Windows*

THE UNIVERSITY OF ARIZONA.
TUCSON ARIZONA

Units Systems
Input English
Output English

STORM AND STORM DISTRIBUTION

**WATERSHED INFORMATION**

Rainfall Excess Method

Time of Concentration

Unit Hydrograph Type

**Generate Composite Hydrograph**

Richard H. Hawkins and Armando Barreto-Munoz
School of Natural Resources, and Department of Agriculture and Biosystems Engineering

April 2014

Supported by USDA Forest Service

FOREST SERVICE U S DEPARTMENT OF AGRICULTURE

**National Stream and Aquatic Ecology Center**
2150A Centre Avenue, Suite 368
Fort Collins, CO 80526
http://www.fs.fed.us/biology/nsaec/index.html

About

Disclaimer

Exit

Build: 04.08.14

http://wildcat5.zonums.com
http://curve-number.com

AR 10813



AR 10814



### Rainfall Excess Options

**DISTRIBUTED**    [ Accept & Continue ]    [ Prior Settings & Continue ]

○ Curve Number (default)    $\lambda = 0.2$    [ CN Values ]

◉ Curve Number (S 0.05)    $\lambda = Ia/ S_{0.05}$    [ CN Values ]

○ Exponentially distributed infiltration capacities

$\mu = \boxed{0.374}$ in/hr    [ Calculator ]

○ Distributed F

$Q = P - F$    [ F Values ]

**LUMPED**

○ Constant Loss Rate Phi Index

$\Phi = \boxed{1.574803}$ in/hr

○ Constant fraction    $c = \boxed{0.5}$ (0 < c < 1)

**Complacent - Violent**

○ Complacent - Violent    $b1 = \boxed{0.05}$ (0 < b1 < b2 < 1)

$b2 = \boxed{1}$ ( b1 < b2 < 1 )

$a = \boxed{2}$ in    (a > 0)

[ Accept & Continue ]    [ Prior Settings & Continue ]

AR 10815

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tc | 0.54 | | | | | | | | | |
| Delta T | 0.031764706 | | 1.08 | | | | | | | |
| TP | 0.158823529 | | | | | | | | | |
| TB= | 1 | | | | | | | | | |
| | | | | | | | | Delta T | 0.055334 | |
| | | | Sum= | 0 | 0 | #DIV/0! | | Wildcat4 | | |
| 31.48148148 | | | Output from program | | | | | | | |
| | | | Time | H | | | | 0 | Time | H |
| | | 0 | 0 | | #DIV/0! | 0 | 1 | 0.055334427 | 0 | |
| 5 | | 0.031764706 | 0.071176471 | | | | | | | |
| | | 0.063529412 | 0.211176471 | | | | | | | |
| | | 0.095294118 | 0.432352941 | | | | | | | |
| | | 0.127058824 | 0.716470588 | | | | | | | |
| | | 0.158823529 | 0.923529412 | | | | | | | |
| | | 0.190588235 | 0.995294118 | | | | | | | |
| | | 0.222352941 | 0.982941176 | | | | | | | |
| | | 0.254117647 | 0.880588235 | | | | | | | |
| | | 0.285882353 | 0.750588235 | | | | | | | |
| | | 0.317647059 | 0.574117647 | | | | | | | |
| | | 0.349411765 | 0.427058824 | | | | | | | |
| | | 0.381176471 | 0.327058824 | | | | | | | |
| | | 0.412941176 | 0.256382353 | | | | | | | |
| | | 0.444705882 | 0.1999 | | | | | | | |
| | | 0.476470588 | 0.152294118 | | | | | | | |
| | | 0.508235294 | 0.118764706 | | | | | | | |
| | | 0.54 | 0.092 | | | | | | | |
| | | 0.571764706 | 0.070529412 | | | | | | | |
| | | 0.603529412 | 0.053676471 | | | | | | | |
| | | 0.635294118 | 0.041764706 | | | | | | | |
| | | 0.667058824 | 0.032558824 | | | | | | | |
| | | 0.698823529 | 0.022411765 | | | | | | | |
| | | 0.730588235 | 0.013941176 | | | | | | | |
| | | 0.762352941 | 0.010647059 | | | | | | | |
| | | 0.794117647 | 0.005882353 | | | | | | | |
| | | 0.825882353 | 0.003705882 | | | | | | | |
| | | 0.857647059 | 0.002117647 | | | | | | | |
| | | 0.889411765 | 0.000529412 | | | | | | | |
| | | 0.921176471 | 0 | | | | | | | |
| | | 0.952941176 | 0 | | | | | | | |
| | | 0.984705882 | 0 | | | | | | | |
| | | 0.790588235 | 0.006411765 | | | | | | | |
| | | 0.815294118 | 0.004235294 | | | | | | | |
| | | 0.84 | 0.003 | | | | | | | |
| | | 0.864705882 | 0.001764706 | | | | | | | |
| | | 0.889411765 | 0.000529412 | | | | | | | |
| | | 0.914117647 | 0 | | | | | | | |
| | | 0.938823529 | 0 | | | | | | | |
| | | 0.963529412 | 0 | | | | | | | |
| | | 0.988235294 | 0 | | | | | | | |
| | | 0.602941176 | 0.053897059 | | | | | | | |
| | | 0.617647059 | 0.048382353 | | | | | | | |
| | | 0.632352941 | 0.042867647 | | | | | | | |
| | | 0.647058824 | 0.038058824 | | | | | | | |
| | | 0.661764706 | 0.034014706 | | | | | | | |
| | | 0.676470588 | 0.029970588 | | | | | | | |
| | | 0.691176471 | 0.025088235 | | | | | | | |
| | | 0.705882353 | 0.019941176 | | | | | | | |
| | | 0.720588235 | 0.014941176 | | | | | | | |
| | | 0.735294118 | 0.013470588 | | | | | | | |
| | | 0.75 | 0.012 | | | | | | | |
| | | 0.764705882 | 0.010294118 | | | | | | | |
| | | 0.779411765 | 0.008088235 | | | | | | | |
| | | 0.794117647 | 0.005882353 | | | | | | | |
| | | 0.808823529 | 0.004558824 | | | | | | | |
| | | 0.823529412 | 0.003823529 | | | | | | | |
| | | 0.838235294 | 0.003088235 | | | | | | | |
| | | 0.852941176 | 0.002352941 | | | | | | | |
| | | 0.867647059 | 0.001617647 | | | | | | | |
| | | 0.882352941 | 0.000882353 | | | | | | | |
| | | 0.897058824 | 0.000147059 | | | | | | | |
| | | 0.911764706 | 0 | | | | | | | |
| | | 0.926470588 | 0 | | | | | | | |
| | | 0.941176471 | 0 | | | | | | | |
| | | 0.955882353 | 0 | | | | | | | |
| | | 0.970588235 | 0 | | | | | | | |
| | | 0.985294118 | 0 | | | | | | | |
| | | 1 | 0 | | | | | | | |

AR 10816

## Watershed Information & Time of Concentration

Watershed Identification    looney at FS boundary

Total Drainage Area    2064.77439    Acres

**Time of Concentration**

◉  Given value TC=    0.54  hr

○  Calculate Tc    Kirpich's equation [1940]    ▼

Average Land Slope (%)    13.5

Length of Longest Channel (ft)    700

Curve Number  (Kent's method)    62.09646

Calculated Tc (hr)    Given

○  SIMAS Equation TL [Centroid - Centroid Lag]

Width(ft)    1000

Average Land Slope (Percent)    10

Curve Number    75

Time Lag (hr)    0.635

Accept & Continue

Prior Settings & Continue

ⓘ  Help

AR 10817

**Watershed Info & Time of Concentration**

Watershed Identification  looney at FS boundary

Area (acres) 2064.774          CN : 62.10

Time of Concentration / Lag Time

( ● ) Given value TC=          0.54  hr

( ○ ) Calculate Tc          Kirpich's equation [1940]  ▼

Channel Slope (%)          13.5

Length of Longest Channel (ft)          700

Calculated Tc (hr)          Given

( ○ ) SIMAS Equation TL [Centroid - Centroid Lag]

Width(ft)          1000

Average Land Slope (Percent)          10

Time Lag (hr)          0.768

Curve Numbers

Accept & Continue

Prior Settings & Continue

( ? ) Help

AR 10818

7-ER-1186

Unit Hydrograph Type



### Unit Hydrograph

**Simple Triangular Unit Hydrograph**

**Variable Triangular UH**

HF = 484, tb/tp=2.67 (most used)

○ tb/tp =5

○ Variable   ○ SCS

tr/tp   tb/tp   HF

**Broken Triangle**

**SCS Dimensionless Curvilinear**

| | | | | | | | | | Graph | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7 tr/tp | | | 7 | 7 tr/tp | tb/tp | HF | #DT | | t/tp | q/qp |
| 1 | 2.0 | 645.33 | 1 | 1 | 2 | 645.33 | 10 | | 0 | 0 |
| 3/2 | 2.5 | 516.27 | 2 | 1.5 | 2.5 | 516.27 | 13 | | 1 | 1 |
| 5/3 | 2.67 | 484 **Simple Triangular | 3 | 1.67 | 2.67 | 484 | 14 | | 4 | 0 |
| 2 | 3.0 | 430.22 | 4 | 2 | 3 | 430.22 | 15 | | | |
| 7/3 | 3.33 | 387.20 | 5 | 2.33 | 3.33 | 352 | 19 | | | |
| 8/3 | 3.67 | 252 | 6 | 2.67 | 3.67 | 322.67 | 20 | | | |
| 3 | 4 | 322.67 | 7 | 3 | 4 | | | | | |
| 4 | 5 | 258.13 | 8 | 4 | 5 | | | | | |
| 5 | 6 | 215.11 | 9 | 5 | 6 | | | | | |

AR 10819

## Rainfall Excess (WIN)

| | Option = | 2 | get value from rainfallex:G4 |
|---|---|---|---|
| 1 Curve Number | | | |
| 2 Curve Number (0.5) | | | |
| 3 Infiltration | mu= | 0.374 | |
| 4 Distributed Inf. | | | |
| 5 Green Ampt | | | |
| 6 Phi Index | phi= | 1.57480315 | |
| 7 Linear Fraction | c= | 0.5 | |
| 8 Complacent - Violent | b1 = | 0.05 | |
| | b2 = | 1 | |
| | a = | 2 | |

## Watershed Data (WIN)

| | | | |
|---|---|---|---|
| Name = | looney at FS boundary | | |
| TC | | | |
| Tc Calc Method | Option = | 1 | |
| | Tc given = | 0.54 | |
| | Option = | 1 | |
| Kirpich's equation [1940] | | | |
| Kent's equation (SCS method) [1972] (most used) | | | |
| Average land slope | | 13.5 | |
| Channel length (ft or m) | | 700 | |
| | Tc calc = | Given | |
| | CN= | 62.09646187 | |
| | Total Area= | 2064.77439 | Acres |

### SIMAS

| Width | 1000 |
|---|---|
| Slope | 10 |
| TL (hr) | 0.553 |

## Generic Storm

| Name = | rose50-3 |
|---|---|
| Minimum Storm Intensity = | 0 |
| Maximum Storm Intensity = | 500 |
| Time of Max Intensity = | 40 |

## Routing Value

| Area = | 3 |
|---|---|
| Length = | 30 |
| Coeff = | 3.1 |
| iters = | 10 |

## Storm Data Window

| Name = | first butte RAWS |
|---|---|
| Duration = | 1 |
| Rainfall = | 0.52 |
| Type = | 4 |

| | |
|---|---|
| 5 | NEH4B (most used) |
| | FARMER- FLETCHER |
| | UNIFORM |
| | CUSTOM |
| | GENERIC |

## Hydrologic Units

| UH | Area | | CN |
|---|---|---|---|
| 1 | 105.1196289 | HSG A High | 95 |
| 2 | 291.2770691 | HSG A Mod | 45 |
| 3 | 327.6402025 | HSG A Low | 30 |
| 4 | 105.7797012 | HSG A Unb | 95 |
| 5 | 214.7905121 | HSG B High | 95 |
| 6 | 182.5628815 | HSG B Mod | 66 |
| 7 | 585.2028809 | HSG B Low | 55 |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | 16.71055412 | HSG D High | 95 |
| 14 | 144.4933014 | HSG D Mod | 83 |
| 15 | 89.02518463 | HSG D Low | 77 |
| 16 | 2.172474146 | HSG D Unb | 77 |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |

### Distributed F

| | F | Area |
|---|---|---|
| 1 | 4 | 900 |
| 2 | 0 | 100 |
| 3 | 2 | 100 |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |

## Processing Information

| | |
|---|---|
| Rows # = | 67 |
| Delta T = | 0.031764706 |
| PHYDCFS = | 147.0120364 |
| TotRcof = | 8.434953189 |
| StrmRain = | 0.52 |
| StrmDur = | |
| Recalculate Routing? = | 0 |

1

Show Transient Storage
Hide Transient Storage

### Labels for UNITS

| Metric | English | Current |
|---|---|---|
| mm | in | in |
| m | ft | ft |
| mm/hr | in/hr | in/hr |
| Ha | Acres | Acres |
| Area (Ha) | Area (Acres) | Area (Acres) |
| Length of Longest Channel (m) | Length of Longest Channel (ft) | Length of Longest Channel (ft) |
| Area (Ha) | Area (acres) | Area (acres) |
| Width (m) | Width(ft) | Width(ft) |

AR 10820

## Storm Data

CUSTOM

| | | | |
|---|---|---|---|
| Storm identification | first butte RAWS | first butte RAWS | |
| Storm Duration | 1 | 1 | hrs |
| Storm Rainfall | 0.52 | 0.52 | in |
| Storm Distribution | 4 | 4 | |



For "Custom" and "Generic" storm type use the "Values" button

AR 10821





## Custom Storm Distribution

### CUSTOM STORM DISTRIBUTION ORDINATES

Name : first butte RAWS

Remaining Time : 0
Remaining Rain : 0

| | Time (%) | Rain (%) |
|---|---|---|
| 1 | 0 | 0.00 |
| 2 | 8.3 | 35.00 |
| 3 | 16.7 | 53.00 |
| 4 | 25 | 64.00 |
| 5 | 50 | 81.00 |
| 6 | 100 | 100.00 |

### Storm Distribution Chart Preview

AR 10822

## Hydrologic Response Units

Get CN Value from Table

| | Area (Acres) | Description | CN (0.2) | CN (0.05) |
|---|---|---|---|---|
| 1 | 105.1 | **HSG A High** | **95** | 94.02 |
| 2 | 291.3 | **HSG A Mod** | **45** | 29.71 |
| 3 | 327.6 | **HSG A Low** | **30** | 16.73 |
| 4 | 105.8 | **HSG A Unb** | **95** | 94.02 |
| 5 | 214.8 | **HSG B High** | **95** | 94.02 |
| 6 | 182.6 | **HSG B Mod** | **66** | 53.30 |
| 7 | 585.2 | **HSG B Low** | **55** | 40.14 |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | 16.7 | **HSG D High** | **95** | 94.02 |
| 14 | 144.5 | **HSG D Mod** | **83** | 76.73 |
| 15 | 89.0 | **HSG D Low** | **77** | 68.11 |
| 16 | 2.2 | **HSG D Unb** | **77** | 68.11 |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |

Load File

Save File

Accept & Continue

Prior Settings & Continue

Total Area = **2064.774** Acres

Weighted CN (0.2) = **62.10**

Weighted CN (0.05) = **48.43**

**CN (0.05) values are calculated
Do NOT enter them**

AR 10823



AR 10824

**Output options**     9/9/21 5:41 PM

Return to Main Window

Summary Output Table

Runoff hydrograph Table

Outflow Graph (L/T)

Outflow Graph ($L^3$/T)

Cum. Rainfall(P) Runoff(Q) with Time

Rainfall(P) - Runoff(Q)

Reservoir Routing

*Summary Preview and Hydrograph*     FSR 5010 and Brevicomis Creek

| | | |
|---|---|---|
| **Peak Flow :** | **148.24 cfs** | **4.20 cms** |
| | **0.07 iph** | **1.81 mm/hr** |
| **Peak Time :** | **0.38 hrs** | |
| **Total Runoff Depth :** | 0.05 inches | 1.25 mm |
| | 8.43 acre-ft | 1.04 ha-m |



AR 10825

7-ER-1193

| | | SUMMARY : FSR 5010 and Brevicomis Creek | | | | 9/9/2021 17:41 |
|---|---|---|---|---|---|---|
| **INPUT** | | | | | | Operator: greg k |
| | | Rainfall Excess Method : | Curve Number (.05), Average CN0.5= 51.46 | | | |
| | | Rainfall : | 0.52 | in | 13.21 | mm |
| | | Storm Duration : | 1 | hr | | |
| | | Storm Distribution : | Custom rose50-3 | | | |
| | | | | | | |
| | | Unit Hydrograph : | SCS Dimensionless Curvilinear | | | |
| | | Total Drainage Area : | 2064.8 | Acres | 835.6 | Hectares |
| | | Timing : | Given | | | |
| | | Time of concentration : | 0.540 | hrs | 32.4 | mins |
| | | Unit hydrograph $\Delta t$ : | 0.032 | hrs | 1.9 | mins |
| | | Unit Hydrograph $T_p$ : | 0.159 | hrs | 9.5 | mins |
| | | Unit hydrograph $T_b$ : | 0.794 | hrs | 47.6 | mins |
| | | | | | | |
| **OUTPUT** | | | | | | |
| | | Initial Abstraction : | 0.5324 | inches | 13.52 | mm |
| | | Total Runoff Depth : | 0.0490 | inches | 1.25 | mm |
| | | | 8.435 | acre-ft | 1.04 | ha-m |
| | | **Peak Flow :** | **148.2 cfs** | | **4.1976 cms** | |
| | | | **0.07 iph** | | **1.81 mm/hr** | |
| | | **Peak Time :** | **0.381 hrs** | | | |
| | | | | | | |
| | | Event Rational C : | 0.032 | [C=qp/imax] | | |
| | | Event Runoff Ratio : | 0.094 | [=Q/P] | | |
| | | Event Effective CN : | 88.98 | | CN (0.05) = | 78.96 |
| | | $CN_2$ after event : | 92.19 | | $CN_2$ (0.05) after = | 90.10 |
| | | Event Hydrograph Factor : | 0.324 | [ K=Q/(tb*qp) ] | | |
| | | Duration of rainfall excess : | 1.016 | hrs | | |
| | | Duration of runoff : | 1.874 | hrs | | |
| | | Effective loss rate : | 0.471 | in/hr | 11.54 | mm/hr |
| | | | | | | |
| | | Maximum Transient Storage : | 0.018 | in | 0.46 | mm |
| | | at Time : | 0.254 | hr | | |
| | | | | | | |
| | | Maximum Contribution Area : | 41.68 | % | | |
| | | | 860.6542 | Acres | 348.3 | Hectares |
| | | | | | | |
| | | | | | | 9/9/21 5:41 PM |
| | | | | | | **Operator: greg k** |

| CN (0.20) | CN (0.05) | HU (Desc) | Area (acres) | Source (in) | Event Runoff (Ac-ft) | (Pct) |
|---|---|---|---|---|---|---|
| 95.00 | 94.02 | HSG A High | 105.1 | 0.212 | 1.9 | 22.02 |
| 45.00 | 29.71 | HSG A Mod | 291.3 | 0.000 | 0.0 | 0.00 |
| 30.00 | 16.73 | HSG A Low | 327.6 | 0.000 | 0.0 | 0.00 |
| 95.00 | 94.02 | HSG A Unb | 105.8 | 0.212 | 1.9 | 22.16 |
| 95.00 | 94.02 | HSG B High | 214.8 | 0.212 | 3.8 | 45.00 |
| 66.00 | 53.30 | HSG B Mod | 182.6 | 0.001 | 0.0 | 0.14 |
| 55.00 | 40.14 | HSG B Low | 585.2 | 0.000 | 0.0 | 0.00 |
| 95.00 | 94.02 | | 16.7 | 0.212 | 0.3 | 3.50 |
| 83.00 | 76.73 | | 144.5 | 0.040 | 0.5 | 5.69 |
| 77.00 | 68.11 | | 89.0 | 0.016 | 0.1 | 1.45 |
| 77.00 | 68.11 | | 2.2 | 0.016 | 0.0 | 0.04 |
| | | | | | | |
| 62.10 | 51.46 | | 2064.8 | | 8.4 | 100.00 |

AR 10826

## RUNOFF HYDROGRAPH RESULTS

PROJECT: FSR 5010 and Brevicomis Creek
WATERSHED: looney at FS boundary — 9/9/2021 17:41
STORM: first butte RAWS — Operator: greg k

| TIME | CUMULATIVE RAINFALL DEPTH | CUMULATIVE RAINFALL EXCESS-Q | CONTRIB | INCR RUNOFF | CUMULATIVE OUTFLOW | CUMULATIVE OUTFLOW | OUTFLOW RATE | OUTFLOW RATE | TRANSIENT STORAGE |
|---|---|---|---|---|---|---|---|---|---|
| (hrs) | (in) | (in) | (%) | (in) | (in) | (acre-ft) | iph | (cfs) | (in) |
| 0.000 | 0.0000 | 0.0000 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | 0.0000 |
| 0.032 | 0.0697 | 0.0005 | 0.00 | 0.0005 | 0.0000 | 0.0000 | 0.0000 | 0.00 | 0.0005 |
| 0.064 | 0.1393 | 0.0033 | 21.43 | 0.0029 | 0.0000 | 0.0007 | 0.00012 | 0.25 | 0.0033 |
| 0.095 | 0.1957 | 0.0072 | 21.43 | 0.0039 | 0.0000 | 0.0069 | 0.0011 | 2.36 | 0.0072 |
| 0.127 | 0.2311 | 0.0103 | 28.42 | 0.0031 | 0.0002 | 0.0291 | 0.0041 | 8.48 | 0.0102 |
| 0.159 | 0.2665 | 0.0139 | 28.42 | 0.0035 | 0.0005 | 0.0829 | 0.0098 | 20.49 | 0.0134 |
| 0.191 | 0.2919 | 0.0166 | 32.84 | 0.0028 | 0.0011 | 0.1873 | 0.0191 | 39.76 | 0.0156 |
| 0.222 | 0.3117 | 0.0192 | 32.84 | 0.0026 | 0.0021 | 0.3557 | 0.0308 | 64.15 | 0.0171 |
| 0.254 | 0.3343 | 0.0217 | 32.84 | 0.0025 | 0.0034 | 0.5907 | 0.0430 | 89.52 | 0.0183 |
| 0.286 | 0.3455 | 0.0231 | 32.84 | 0.0014 | 0.0052 | 0.8872 | 0.0543 | 112.95 | 0.0180 |
| 0.318 | 0.3567 | 0.0246 | 32.84 | 0.0015 | 0.0072 | 1.2322 | 0.0631 | 131.43 | 0.0174 |
| 0.349 | 0.3680 | 0.0261 | 32.84 | 0.0015 | 0.0093 | 1.6085 | 0.0688 | 143.34 | 0.0167 |
| 0.381 | 0.3792 | 0.0276 | 32.84 | 0.0015 | 0.0116 | 1.9977 | 0.0712 | 148.24 | 0.0160 |
| 0.413 | 0.3904 | 0.0292 | 32.84 | 0.0016 | 0.0138 | 2.3826 | 0.0704 | 146.61 | 0.0153 |
| 0.445 | 0.4016 | 0.0307 | 32.84 | 0.0016 | 0.0160 | 2.7536 | 0.0679 | 141.35 | 0.0147 |
| 0.476 | 0.4129 | 0.0323 | 32.84 | 0.0016 | 0.0181 | 3.1070 | 0.0647 | 134.63 | 0.0143 |
| 0.508 | 0.4228 | 0.0338 | 32.84 | 0.0014 | 0.0200 | 3.4427 | 0.0614 | 127.87 | 0.0138 |
| 0.540 | 0.4291 | 0.0347 | 32.84 | 0.0009 | 0.0219 | 3.7629 | 0.0586 | 121.96 | 0.0128 |
| 0.572 | 0.4354 | 0.0356 | 32.84 | 0.0009 | 0.0237 | 4.0693 | 0.0561 | 116.74 | 0.0120 |
| 0.604 | 0.4417 | 0.0366 | 32.84 | 0.0009 | 0.0254 | 4.3637 | 0.0539 | 112.13 | 0.0112 |
| 0.635 | 0.4479 | 0.0375 | 41.68 | 0.0009 | 0.0270 | 4.6455 | 0.0516 | 107.35 | 0.0105 |
| 0.667 | 0.4542 | 0.0385 | 41.68 | 0.0010 | 0.0286 | 4.9128 | 0.0489 | 101.82 | 0.0099 |
| 0.699 | 0.4605 | 0.0395 | 41.68 | 0.0010 | 0.0300 | 5.1643 | 0.0460 | 95.78 | 0.0094 |
| 0.731 | 0.4668 | 0.0404 | 41.68 | 0.0010 | 0.0314 | 5.4000 | 0.0431 | 89.80 | 0.0090 |
| 0.762 | 0.4730 | 0.0414 | 41.68 | 0.0010 | 0.0327 | 5.6211 | 0.0405 | 84.22 | 0.0087 |
| 0.794 | 0.4793 | 0.0424 | 41.68 | 0.0010 | 0.0339 | 5.8294 | 0.0381 | 79.34 | 0.0085 |
| 0.826 | 0.4856 | 0.0434 | 41.68 | 0.0010 | 0.0350 | 6.0273 | 0.0362 | 75.39 | 0.0084 |
| 0.858 | 0.4919 | 0.0444 | 41.68 | 0.0010 | 0.0361 | 6.2176 | 0.0348 | 72.48 | 0.0083 |
| 0.889 | 0.4981 | 0.0454 | 41.68 | 0.0010 | 0.0372 | 6.4024 | 0.0338 | 70.41 | 0.0082 |
| 0.921 | 0.5044 | 0.0465 | 41.68 | 0.0010 | 0.0383 | 6.5834 | 0.0331 | 68.95 | 0.0082 |
| 0.953 | 0.5107 | 0.0475 | 41.68 | 0.0010 | 0.0393 | 6.7616 | 0.0326 | 67.90 | 0.0082 |
| 0.985 | 0.5170 | 0.0485 | 41.68 | 0.0010 | 0.0403 | 6.9381 | 0.0323 | 67.23 | 0.0082 |
| 1.016 | 0.5200 | 0.0490 | 41.68 | 0.0005 | 0.0413 | 7.1137 | 0.0321 | 66.87 | 0.0077 |
| 1.048 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0424 | 7.2880 | 0.0319 | 66.42 | 0.0067 |
| 1.080 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0434 | 7.4594 | 0.0313 | 65.26 | 0.0057 |
| 1.112 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0443 | 7.6240 | 0.0301 | 62.72 | 0.0047 |
| 1.144 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0452 | 7.7767 | 0.0279 | 58.16 | 0.0038 |
| 1.175 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0460 | 7.9122 | 0.0248 | 51.63 | 0.0030 |
| 1.207 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0467 | 8.0277 | 0.0211 | 43.97 | 0.0024 |
| 1.239 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0472 | 8.1224 | 0.0173 | 36.07 | 0.0018 |
| 1.271 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0476 | 8.1975 | 0.0138 | 28.63 | 0.0014 |
| 1.302 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0480 | 8.2556 | 0.0106 | 22.12 | 0.0010 |
| 1.334 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0482 | 8.2998 | 0.0081 | 16.84 | 0.0008 |
| 1.366 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0484 | 8.3336 | 0.0062 | 12.86 | 0.0006 |
| 1.398 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0486 | 8.3594 | 0.0047 | 9.86 | 0.0004 |
| 1.429 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0487 | 8.3792 | 0.0036 | 7.55 | 0.0003 |
| 1.461 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0488 | 8.3943 | 0.0028 | 5.74 | 0.0002 |
| 1.493 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0489 | 8.4057 | 0.0021 | 4.34 | 0.0002 |
| 1.525 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0489 | 8.4143 | 0.0016 | 3.26 | 0.0001 |
| 1.556 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0489 | 8.4206 | 0.0012 | 2.42 | 0.0001 |
| 1.588 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4253 | 0.0009 | 1.78 | 0.0001 |
| 1.620 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4287 | 0.0006 | 1.28 | 0.0000 |
| 1.652 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4310 | 0.0004 | 0.90 | 0.0000 |
| 1.684 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4326 | 0.0003 | 0.60 | 0.0000 |
| 1.715 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4336 | 0.0002 | 0.38 | 0.0000 |
| 1.747 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4343 | 0.0001 | 0.24 | 0.0000 |
| 1.779 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4346 | 0.0001 | 0.14 | 0.0000 |
| 1.811 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4348 | 0.0000 | 0.07 | 0.0000 |
| 1.842 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4349 | 0.0000 | 0.04 | 0.0000 |
| 1.874 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4349 | 0.0000 | 0.01 | 0.0000 |
| 1.906 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4350 | 0.0000 | 0.00 | 0.0000 |
| 1.938 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4350 | 0.0000 | 0.00 | 0.0000 |
| 1.969 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4350 | 0.0000 | 0.00 | 0.0000 |
| 2.001 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4350 | 0.0000 | 0.00 | 0.0000 |
| 2.033 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4350 | 0.0000 | 0.00 | 0.0000 |
| 2.065 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4350 | 0.0000 | 0.00 | 0.0000 |
| 2.096 | 0.5200 | 0.0490 | 41.68 | 0.0000 | 0.0490 | 8.4350 | 0.0000 | 0.00 | 0.0000 |

* * * * END OF RUNOFF HYDROGRAPH RESULTS * * * *

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5.70166 | 76.1989829 | 26.35320312 | 100 | 1.997E-05 | 26.4056987 | 19.235564 | 0.013605427 | 0.02753 | 0 |
| 5.70395 | 76.1990071 | 26.35321888 | 100 | 1.577E-05 | 26.4057299 | 19.235587 | 0.013605432 | 0.02753 | 0 |
| 5.70624 | 76.1990313 | 26.35323465 | 100 | 1.577E-05 | 26.4057607 | 19.235609 | 0.013459802 | 0.02723 | 0 |
| 5.70853 | 76.1990555 | 26.35325041 | 100 | 1.577E-05 | 26.4057907 | 19.235631 | 0.01311346 | 0.02653 | 0 |
| 5.71082 | 76.1990797 | 26.35326618 | 100 | 1.577E-05 | 26.4058195 | 19.235652 | 0.012566406 | 0.02543 | 0 |
| 5.71311 | 76.1991039 | 26.35328194 | 100 | 1.577E-05 | 26.4058465 | 19.235672 | 0.01181864 | 0.02391 | 0 |
| 5.71539 | 76.1991281 | 26.35329771 | 100 | 1.577E-05 | 26.4058714 | 19.23569 | 0.010870161 | 0.02199 | 0 |
| 5.71768 | 76.1991523 | 26.35331348 | 100 | 1.577E-05 | 26.4058942 | 19.235706 | 0.009953983 | 0.02014 | 0 |
| 5.71997 | 76.1991764 | 26.35332924 | 100 | 1.577E-05 | 26.4059152 | 19.235722 | 0.009158232 | 0.01853 | 0 |
| 5.72226 | 76.1992006 | 26.35334501 | 100 | 1.577E-05 | 26.4059346 | 19.235736 | 0.008482908 | 0.01716 | 0 |
| 5.72455 | 76.1992248 | 26.35336077 | 100 | 1.577E-05 | 26.4059527 | 19.235749 | 0.007928012 | 0.01604 | 0 |
| 5.72684 | 76.199249 | 26.35337654 | 100 | 1.577E-05 | 26.4059699 | 19.235761 | 0.007493542 | 0.01516 | 0 |
| 5.72913 | 76.1992732 | 26.3533923 | 100 | 1.577E-05 | 26.4059863 | 19.235773 | 0.007179499 | 0.01453 | 0 |
| 5.73142 | 76.1992974 | 26.35340807 | 100 | 1.577E-05 | 26.4060023 | 19.235785 | 0.006985884 | 0.01414 | 0 |
| 5.73371 | 76.1993216 | 26.35342384 | 100 | 1.577E-05 | 26.4060181 | 19.235797 | 0.006912695 | 0.01399 | 0 |
| 5.73599 | 76.1993458 | 26.3534396 | 100 | 1.577E-05 | 26.4060339 | 19.235808 | 0.006901681 | 0.01397 | 0 |
| 5.73828 | 76.19937 | 26.35345537 | 100 | 1.577E-05 | 26.4060497 | 19.23582 | 0.006901682 | 0.01397 | 0 |
| 5.74057 | 76.1993942 | 26.35347113 | 100 | 1.577E-05 | 26.4060655 | 19.235831 | 0.006901683 | 0.01397 | 0 |
| 5.74286 | 76.1994184 | 26.3534869 | 100 | 1.577E-05 | 26.4060813 | 19.235843 | 0.006901684 | 0.01397 | 0 |
| 5.74515 | 76.1994426 | 26.35350267 | 100 | 1.577E-05 | 26.4060971 | 19.235854 | 0.006901685 | 0.01397 | 0 |
| 5.74744 | 76.1994668 | 26.35351843 | 100 | 1.577E-05 | 26.4061129 | 19.235866 | 0.006901687 | 0.01397 | 0 |
| 5.74973 | 76.1994909 | 26.3535342 | 100 | 1.577E-05 | 26.4061287 | 19.235877 | 0.006901688 | 0.01397 | 0 |
| 5.75202 | 76.1995151 | 26.35354996 | 100 | 1.577E-05 | 26.4061445 | 19.235889 | 0.006901689 | 0.01397 | 0 |
| 5.75431 | 76.1995393 | 26.35356573 | 100 | 1.577E-05 | 26.4061603 | 19.2359 | 0.00690169 | 0.01397 | 0 |
| 5.75659 | 76.1995635 | 26.35358149 | 100 | 1.577E-05 | 26.4061761 | 19.235912 | 0.006901691 | 0.01397 | 0 |
| 5.75888 | 76.1995877 | 26.35359726 | 100 | 1.577E-05 | 26.4061919 | 19.235923 | 0.006901692 | 0.01397 | 0 |
| 5.76117 | 76.1996049 | 26.35360845 | 100 | 1.119E-05 | 26.4062077 | 19.235935 | 0.006901693 | 0.01397 | 0 |
| 5.76346 | 76.1996153 | 26.35361527 | 100 | 6.824E-06 | 26.4062235 | 19.235946 | 0.006901694 | 0.01397 | 0 |
| 5.76575 | 76.1996258 | 26.35362209 | 100 | 6.824E-06 | 26.4062391 | 19.235958 | 0.006841669 | 0.01384 | 0 |
| 5.76804 | 76.1996363 | 26.35362892 | 100 | 6.824E-06 | 26.4062544 | 19.235969 | 0.006664443 | 0.01349 | 0 |
| 5.77033 | 76.1996468 | 26.35363574 | 100 | 6.824E-06 | 26.406269 | 19.235979 | 0.006370018 | 0.01289 | 0 |
| 5.77262 | 76.1996572 | 26.35364256 | 100 | 6.824E-06 | 26.4062826 | 19.235989 | 0.005958392 | 0.01206 | 0 |
| 5.77491 | 76.1996677 | 26.35364939 | 100 | 6.824E-06 | 26.406295 | 19.235998 | 0.005429565 | 0.01099 | 0 |
| 5.77719 | 76.1996782 | 26.35365621 | 100 | 6.824E-06 | 26.4063062 | 19.236006 | 0.004879581 | 0.00987 | 0 |
| 5.77948 | 76.1996886 | 26.35366304 | 100 | 6.824E-06 | 26.4063163 | 19.236014 | 0.004399916 | 0.0089 | 0 |
| 5.78177 | 76.1996991 | 26.35366986 | 100 | 6.824E-06 | 26.4063254 | 19.23602 | 0.003990572 | 0.00807 | 0 |
| 5.78406 | 76.1997096 | 26.35367668 | 100 | 6.824E-06 | 26.4063338 | 19.236027 | 0.003651548 | 0.00739 | 0 |
| 5.78635 | 76.1997201 | 26.35368351 | 100 | 6.824E-06 | 26.4063415 | 19.236032 | 0.003382844 | 0.00684 | 0 |
| 5.78864 | 76.1997305 | 26.35369033 | 100 | 6.824E-06 | 26.4063488 | 19.236037 | 0.003184459 | 0.00644 | 0 |
| 5.79093 | 76.199741 | 26.35369716 | 100 | 6.824E-06 | 26.4063558 | 19.236043 | 0.003056395 | 0.00618 | 0 |
| 5.79322 | 76.1997515 | 26.35370398 | 100 | 6.824E-06 | 26.4063627 | 19.236048 | 0.002998651 | 0.00607 | 0 |
| 5.79551 | 76.1997619 | 26.3537108 | 100 | 6.824E-06 | 26.4063695 | 19.236053 | 0.002987217 | 0.00604 | 0 |
| 5.79779 | 76.1997724 | 26.35371763 | 100 | 6.824E-06 | 26.4063763 | 19.236058 | 0.002987217 | 0.00604 | 0 |
| 5.80008 | 76.1997829 | 26.35372445 | 100 | 6.824E-06 | 26.4063832 | 19.236063 | 0.002987217 | 0.00604 | 0 |
| 5.80237 | 76.1997933 | 26.35373127 | 100 | 6.824E-06 | 26.40639 | 19.236067 | 0.002987217 | 0.00604 | 0 |
| 5.80466 | 76.1998038 | 26.3537381 | 100 | 6.824E-06 | 26.4063969 | 19.236072 | 0.002987217 | 0.00604 | 0 |
| 5.80695 | 76.1998143 | 26.35374492 | 100 | 6.824E-06 | 26.4064037 | 19.236077 | 0.002987218 | 0.00604 | 0 |
| 5.80924 | 76.1998248 | 26.35375175 | 100 | 6.824E-06 | 26.4064105 | 19.236082 | 0.002987218 | 0.00604 | 0 |
| 5.81153 | 76.1998352 | 26.35375857 | 100 | 6.824E-06 | 26.4064174 | 19.236087 | 0.002987218 | 0.00604 | 0 |
| 5.81382 | 76.1998457 | 26.35376539 | 100 | 6.824E-06 | 26.4064242 | 19.236092 | 0.002987218 | 0.00604 | 0 |
| 5.81611 | 76.1998562 | 26.35377222 | 100 | 6.824E-06 | 26.406431 | 19.236097 | 0.002987219 | 0.00604 | 0 |
| 5.81839 | 76.1998666 | 26.35377904 | 100 | 6.824E-06 | 26.4064379 | 19.236102 | 0.002987219 | 0.00604 | 0 |
| 5.82068 | 76.1998751 | 26.35378452 | 100 | 5.481E-06 | 26.4064447 | 19.236107 | 0.002987219 | 0.00604 | 0 |
| 5.82297 | 76.1998786 | 26.35378685 | 100 | 2.33E-06 | 26.4064516 | 19.236112 | 0.002987219 | 0.00604 | 0 |
| 5.82526 | 76.1998822 | 26.35378918 | 100 | 2.33E-06 | 26.4064583 | 19.236117 | 0.002969624 | 0.00601 | 0 |
| 5.82755 | 76.1998858 | 26.35379151 | 100 | 2.33E-06 | 26.406465 | 19.236122 | 0.002893131 | 0.00585 | 0 |
| 5.82984 | 76.1998894 | 26.35379384 | 100 | 2.33E-06 | 26.4064713 | 19.236127 | 0.002757741 | 0.00558 | 0 |
| 5.83213 | 76.1998929 | 26.35379617 | 100 | 2.33E-06 | 26.4064772 | 19.236131 | 0.002563454 | 0.00519 | 0 |
| 5.83442 | 76.1998965 | 26.3537985 | 100 | 2.33E-06 | 26.4064824 | 19.236135 | 0.002310269 | 0.00467 | 0 |
| 5.83671 | 76.1999001 | 26.35380083 | 100 | 2.33E-06 | 26.4064871 | 19.236138 | 0.002026341 | 0.0041 | 0 |
| 5.839 | 76.1999037 | 26.35380316 | 100 | 2.33E-06 | 26.4064911 | 19.236141 | 0.001777751 | 0.0036 | 0 |
| 5.84128 | 76.1999072 | 26.35380549 | 100 | 2.33E-06 | 26.4064947 | 19.236144 | 0.0015645 | 0.00317 | 0 |
| 5.84357 | 76.1999108 | 26.35380782 | 100 | 2.33E-06 | 26.4064979 | 19.236146 | 0.001386586 | 0.00281 | 0 |
| 5.84586 | 76.1999144 | 26.35381015 | 100 | 2.33E-06 | 26.4065007 | 19.236148 | 0.001244011 | 0.00252 | 0 |
| 5.84815 | 76.199918 | 26.35381248 | 100 | 2.33E-06 | 26.4065034 | 19.23615 | 0.001136775 | 0.0023 | 0 |
| 5.85044 | 76.1999215 | 26.35381481 | 100 | 2.33E-06 | 26.4065058 | 19.236152 | 0.001064876 | 0.00215 | 0 |
| 5.85273 | 76.1999251 | 26.35381714 | 100 | 2.33E-06 | 26.4065081 | 19.236154 | 0.001028316 | 0.00208 | 0 |
| 5.85502 | 76.1999287 | 26.35381947 | 100 | 2.33E-06 | 26.4065105 | 19.236155 | 0.001020056 | 0.00206 | 0 |
| 5.85731 | 76.1999323 | 26.3538218 | 100 | 2.33E-06 | 26.4065128 | 19.236157 | 0.001020056 | 0.00206 | 0 |
| 5.8596 | 76.1999358 | 26.35382413 | 100 | 2.33E-06 | 26.4065151 | 19.236159 | 0.001020056 | 0.00206 | 0 |
| 5.86188 | 76.1999394 | 26.35382647 | 100 | 2.33E-06 | 26.4065175 | 19.23616 | 0.001020056 | 0.00206 | 0 |
| 5.86417 | 76.199943 | 26.3538288 | 100 | 2.33E-06 | 26.4065198 | 19.236162 | 0.001020056 | 0.00206 | 0 |
| 5.86646 | 76.1999466 | 26.35383113 | 100 | 2.33E-06 | 26.4065222 | 19.236164 | 0.001020056 | 0.00206 | 0 |
| 5.86875 | 76.1999501 | 26.35383346 | 100 | 2.33E-06 | 26.4065245 | 19.236165 | 0.001020056 | 0.00206 | 0 |
| 5.87104 | 76.1999537 | 26.35383579 | 100 | 2.33E-06 | 26.4065268 | 19.236167 | 0.001020056 | 0.00206 | 0 |
| 5.87333 | 76.1999573 | 26.35383812 | 100 | 2.33E-06 | 26.4065292 | 19.236169 | 0.001020056 | 0.00206 | 0 |
| 5.87562 | 76.1999609 | 26.35384045 | 100 | 2.33E-06 | 26.4065315 | 19.236171 | 0.001020056 | 0.00206 | 0 |
| 5.87791 | 76.1999644 | 26.35384278 | 100 | 2.33E-06 | 26.4065338 | 19.236172 | 0.001020056 | 0.00206 | 0 |
| 5.8802 | 76.1999678 | 26.35384496 | 100 | 2.182E-06 | 26.4065362 | 19.236174 | 0.001020056 | 0.00206 | 0 |
| 5.88248 | 76.1999687 | 26.35384555 | 100 | 5.937E-07 | 26.4065385 | 19.236176 | 0.001020056 | 0.00206 | 0 |
| 5.88477 | 76.1999696 | 26.35384615 | 100 | 5.937E-07 | 26.4065408 | 19.236177 | 0.001018114 | 0.00206 | 0 |
| 5.88706 | 76.1999705 | 26.35384674 | 100 | 5.937E-07 | 26.4065431 | 19.236179 | 0.000993413 | 0.00201 | 0 |
| 5.88935 | 76.1999714 | 26.35384733 | 100 | 5.937E-07 | 26.4065453 | 19.236181 | 0.000945952 | 0.00191 | 0 |
| 5.89164 | 76.1999723 | 26.35384793 | 100 | 5.937E-07 | 26.4065473 | 19.236182 | 0.000875733 | 0.00177 | 0 |
| 5.89393 | 76.1999733 | 26.35384852 | 100 | 5.937E-07 | 26.4065491 | 19.236183 | 0.000782755 | 0.00158 | 0 |
| 5.89622 | 76.1999742 | 26.35384911 | 100 | 5.937E-07 | 26.4065506 | 19.236184 | 0.000670125 | 0.00136 | 0 |
| 5.89851 | 76.1999751 | 26.35384971 | 100 | 5.937E-07 | 26.4065519 | 19.236185 | 0.00057115 | 0.00116 | 0 |
| 5.9008 | 76.199976 | 26.3538503 | 100 | 5.937E-07 | 26.406553 | 19.236186 | 0.000485832 | 0.00098 | 0 |
| 5.90308 | 76.1999769 | 26.3538509 | 100 | 5.937E-07 | 26.406554 | 19.236187 | 0.000414168 | 0.00084 | 0 |
| 5.90537 | 76.1999778 | 26.35385149 | 100 | 5.937E-07 | 26.4065548 | 19.236188 | 0.00035616 | 0.00072 | 0 |
| 5.90766 | 76.1999787 | 26.35385208 | 100 | 5.937E-07 | 26.4065555 | 19.236188 | 0.000311807 | 0.00063 | 0 |
| 5.90995 | 76.1999796 | 26.35385268 | 100 | 5.937E-07 | 26.4065561 | 19.236188 | 0.00028111 | 0.00057 | 0 |
| 5.91224 | 76.1999805 | 26.35385327 | 100 | 5.937E-07 | 26.4065567 | 19.236189 | 0.000264068 | 0.00053 | 0 |
| 5.91453 | 76.1999815 | 26.35385386 | 100 | 5.937E-07 | 26.4065573 | 19.236189 | 0.000259905 | 0.00053 | 0 |
| 5.91682 | 76.1999824 | 26.35385446 | 100 | 5.937E-07 | 26.4065579 | 19.23619 | 0.000259905 | 0.00053 | 0 |
| 5.91911 | 76.1999833 | 26.35385505 | 100 | 5.937E-07 | 26.4065585 | 19.23619 | 0.000259905 | 0.00053 | 0 |
| 5.9214 | 76.1999842 | 26.35385564 | 100 | 5.937E-07 | 26.4065591 | 19.236191 | 0.000259905 | 0.00053 | 0 |
| 5.92368 | 76.1999851 | 26.35385624 | 100 | 5.937E-07 | 26.4065597 | 19.236191 | 0.000259905 | 0.00053 | 0 |
| 5.92597 | 76.199986 | 26.35385683 | 100 | 5.937E-07 | 26.4065603 | 19.236192 | 0.000259905 | 0.00053 | 0 |
| 5.92826 | 76.1999869 | 26.35385743 | 100 | 5.937E-07 | 26.4065609 | 19.236192 | 0.000259905 | 0.00053 | 0 |
| 5.93055 | 76.1999878 | 26.35385802 | 100 | 5.937E-07 | 26.4065615 | 19.236192 | 0.000259905 | 0.00053 | 0 |
| 5.93284 | 76.1999887 | 26.35385861 | 100 | 5.937E-07 | 26.4065621 | 19.236193 | 0.000259905 | 0.00053 | 0 |
| 5.93513 | 76.1999897 | 26.35385921 | 100 | 5.937E-07 | 26.4065627 | 19.236193 | 0.000259905 | 0.00053 | 0 |
| 5.93742 | 76.1999906 | 26.3538598 | 100 | 5.937E-07 | 26.4065633 | 19.236194 | 0.000259905 | 0.00053 | 0 |
| 5.93971 | 76.1999915 | 26.35386039 | 100 | 5.937E-07 | 26.4065639 | 19.236194 | 0.000259905 | 0.00053 | 0 |
| 5.942 | 76.1999919 | 26.35386065 | 100 | 2.582E-07 | 26.4065645 | 19.236195 | 0.000259905 | 0.00053 | 0 |
| 5.94428 | 76.1999922 | 26.35386086 | 100 | 2.09E-07 | 26.4065651 | 19.236195 | 0.000259905 | 0.00053 | 0 |
| 5.94657 | 76.1999925 | 26.35386107 | 100 | 2.09E-07 | 26.4065657 | 19.236195 | 0.000255508 | 0.00052 | 0 |
| 5.94886 | 76.1999928 | 26.35386128 | 100 | 2.09E-07 | 26.4065662 | 19.236196 | 0.000246068 | 0.0005 | 0 |
| 5.95115 | 76.1999932 | 26.35386149 | 100 | 2.09E-07 | 26.4065667 | 19.236196 | 0.000231586 | 0.00047 | 0 |
| 5.95344 | 76.1999935 | 26.3538617 | 100 | 2.09E-07 | 26.4065672 | 19.236197 | 0.000212061 | 0.00043 | 0 |
| 5.95573 | 76.1999938 | 26.35386191 | 100 | 2.09E-07 | 26.4065677 | 19.236197 | 0.000187493 | 0.00038 | 0 |
| 5.95802 | 76.1999941 | 26.35386212 | 100 | 2.09E-07 | 26.406568 | 19.236197 | 0.000164918 | 0.00033 | 0 |
| 5.96031 | 76.1999944 | 26.35386232 | 100 | 2.09E-07 | 26.4065684 | 19.236197 | 0.000145368 | 0.00029 | 0 |
| 5.9626 | 76.1999948 | 26.35386253 | 100 | 2.09E-07 | 26.4065687 | 19.236198 | 0.000128844 | 0.00026 | 0 |
| 5.96488 | 76.1999951 | 26.35386274 | 100 | 2.09E-07 | 26.4065689 | 19.236198 | 0.000115346 | 0.00023 | 0 |
| 5.96717 | 76.1999954 | 26.35386295 | 100 | 2.09E-07 | 26.4065692 | 19.236198 | 0.000104873 | 0.00021 | 0 |
| 5.96946 | 76.1999957 | 26.35386316 | 100 | 2.09E-07 | 26.4065694 | 19.236198 | 9.74253E-05 | 0.0002 | 0 |
| 5.97175 | 76.199996 | 26.35386337 | 100 | 2.09E-07 | 26.4065696 | 19.236198 | 9.30036E-05 | 0.00019 | 0 |
| 5.97404 | 76.1999964 | 26.35386358 | 100 | 2.09E-07 | 26.4065698 | 19.236198 | 9.16076E-05 | 0.00019 | 0 |
| 5.97633 | 76.1999967 | 26.35386379 | 100 | 2.09E-07 | 26.40657 | 19.236199 | 9.14784E-05 | 0.00019 | 0 |
| 5.97862 | 76.199997 | 26.353864 | 100 | 2.09E-07 | 26.4065702 | 19.236199 | 9.14784E-05 | 0.00019 | 0 |
| 5.98091 | 76.1999973 | 26.35386421 | 100 | 2.09E-07 | 26.4065704 | 19.236199 | 9.14784E-05 | 0.00019 | 0 |
| 5.9832 | 76.1999976 | 26.35386441 | 100 | 2.09E-07 | 26.4065707 | 19.236199 | 9.14784E-05 | 0.00019 | 0 |
| 5.98548 | 76.199998 | 26.35386462 | 100 | 2.09E-07 | 26.4065709 | 19.236199 | 9.14784E-05 | 0.00019 | 0 |
| 5.98777 | 76.1999983 | 26.35386483 | 100 | 2.09E-07 | 26.4065711 | 19.236199 | 9.14784E-05 | 0.00019 | 0 |
| 5.99006 | 76.1999986 | 26.35386504 | 100 | 2.09E-07 | 26.4065713 | 19.2362 | 9.14784E-05 | 0.00019 | 0 |
| 5.99235 | 76.1999989 | 26.35386525 | 100 | 2.09E-07 | 26.4065715 | 19.2362 | 9.14784E-05 | 0.00019 | 0 |
| 5.99464 | 76.1999992 | 26.35386546 | 100 | 2.09E-07 | 26.4065717 | 19.2362 | 9.14784E-05 | 0.00019 | 0 |
| 5.99693 | 76.1999996 | 26.35386567 | 100 | 2.09E-07 | 26.4065719 | 19.2362 | 9.14784E-05 | 0.00019 | 0 |
| 5.99922 | 76.1999999 | 26.35386588 | 100 | 2.09E-07 | 26.4065721 | 19.2362 | 9.14784E-05 | 0.00019 | 0 |
| 6.00151 | 76.2 | 26.35386595 | 100 | 7.136E-08 | 26.4065723 | 19.2362 | 9.14784E-05 | 0.00019 | 0 |
| 6.0038 | 76.2 | 26.35386595 | 100 | 0 | 26.4065725 | 19.2362 | 9.14784E-05 | 0.00019 | 0 |
| 6.00609 | 76.2 | 26.35386595 | 100 | 0 | 26.4065727 | 19.236201 | 8.96748E-05 | 0.00018 | 0 |
| 6.00837 | 76.2 | 26.35386595 | 100 | 0 | 26.4065729 | 19.236201 | 8.51324E-05 | 0.00017 | 0 |
| 6.01066 | 76.2 | 26.35386595 | 100 | 0 | 26.4065731 | 19.236201 | 7.7851E-05 | 0.00016 | 0 |
| 6.01295 | 76.2 | 26.35386595 | 100 | 0 | 26.4065733 | 19.236201 | 6.78308E-05 | 0.00014 | 0 |
| 6.01524 | 76.2 | 26.35386595 | 100 | 0 | 26.4065734 | 19.236201 | 5.50718E-05 | 0.00011 | 0 |
| 6.01753 | 76.2 | 26.35386595 | 100 | 0 | 26.4065735 | 19.236201 | 4.24595E-05 | 8.6E-05 | 0 |
| 6.01982 | 76.2 | 26.35386595 | 100 | 0 | 26.4065736 | 19.236201 | 3.14906E-05 | 6.4E-05 | 0 |
| 6.02211 | 76.2 | 26.35386595 | 100 | 0 | 26.4065736 | 19.236201 | 2.21651E-05 | 4.5E-05 | 0 |
| 6.0244 | 76.2 | 26.35386595 | 100 | 0 | 26.4065736 | 19.236201 | 1.44828E-05 | 2.9E-05 | 0 |
| 6.02669 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.236201 | 8.44389E-06 | 1.7E-05 | 0 |
| 6.02897 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.236201 | 4.04829E-06 | 8.2E-06 | 0 |
| 6.03126 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.236201 | 1.29601E-06 | 2.6E-06 | 0 |
| 6.03355 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.236201 | 1.87059E-07 | 3.8E-07 | 0 |
| 6.03584 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.236201 | 0 | 0 | 0 |

* * * * END OF RUNOFF HYDROGRAPH RESULTS * * * *

**Runoff hydrograph**



Back to Output Options

Goto Main Window

Outflow Graph (L^3/T)

P & Q with Time

Rainfall (P) - Runoff (Q)

Summary Output Table

Runoff hydrograph Table

Routing

AR 10828



AR 10829

**Cummulative Rainfall/Runoff hydrographs**

Back to Output Options

Goto Main Window

Outflow Graph (L/T)

Outflow Graph (L^3/T)

Rainfall (P) - Runoff (Q)

Summary Output Table

Runoff hydrograph Table

Routing



AR 10830





AR 10831

**Routing: Input and Output Runoff Hydrograph**



AR 10832

| Routing | | | |
|---|---|---|---|
| Watershed Name = | Inflow at US boundary | | Customer 106 |
| Reservoir Area = | 7.96 | Acres | |
| Spillway Length = | 59.00 | ft | |
| Spillway max coefficient = | 3.1 | | |

| TIME (hrs) | INFLOW (ft³/s) | OUTFLOW (ft³/s) | DEPTH (ft) |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.0000 |
| 0.03 | 0.00 | 0.00 | 0.0000 |
| 0.06 | 0.00 | 0.00 | 0.0000 |
| 0.08 | 0.00 | 0.00 | 0.0000 |
| 0.11 | 0.00 | 0.00 | 0.0000 |
| 0.13 | 0.00 | 0.00 | 0.0000 |
| 0.17 | 0.00 | 0.00 | 0.0000 |
| 0.21 | 0.00 | 0.00 | 0.0000 |
| 0.24 | 0.00 | 0.00 | 0.0000 |
| 0.26 | 0.00 | 0.00 | 0.0000 |
| 0.29 | 0.00 | 0.00 | 0.0000 |
| 0.32 | 0.00 | 0.00 | 0.0000 |
| 0.35 | 0.00 | 0.00 | 0.0000 |
| 0.38 | 0.00 | 0.00 | 0.0000 |
| 0.41 | 0.00 | 0.00 | 0.0000 |
| 0.44 | 0.00 | 0.00 | 0.0000 |
| 0.47 | 0.00 | 0.00 | 0.0000 |
| 0.50 | 0.00 | 0.00 | 0.0000 |



AR 10834



AR 10835



**Wildcat 5 - Main Screen** May 10, 2023

**Analyst :** greg k

**Project:** FSR 5010 and Brevicomis Creek

# RAINFALL-RUNOFF HYDROGRAPH MODEL

# WILDCAT 5 *For Windows*

THE UNIVERSITY OF ARIZONA
TUCSON ARIZONA

Units Systems
Input English
Output English

STORM AND STORM DISTRIBUTION

**WATERSHED INFORMATION**

Rainfall Excess Method

Time of Concentration

Unit Hydrograph Type

**Generate Composite Hydrograph**

Richard H. Hawkins and Armando Barreto-Munoz
School of Natural Resources, and Department of Agriculture and Biosystems Engineering

April 2014

Supported by USDA Forest Service

**National Stream and Aquatic Ecology Center**
2150A Centre Avenue, Suite 368
Fort Collins, CO 80526
http://www.fs.fed.us/biology/nsaec/index.html

About

Disclaimer

Exit

Build: 04.08.14

http://wildcat5.zonums.com
http://curve-number.com

AR 10836



**Wildcat 5**

**Wait, Generating Hydrograph Composite…**

Started: 9/9/21 5:36 PM

AR 10837

## Rainfall Excess Options

**DISTRIBUTED**   [ Accept & Continue ]   [ Prior Settings & Continue ]

○ Curve Number (default)   $\lambda = 0.2$   [ CN Values ]   🔵

◉ Curve Number (S 0.05)   $\lambda = Ia / S_{0.05}$   [ CN Values ]   🔵

○ Exponentially distributed infiltration capacities

$\mu =$ [ 0.374 ] in/hr   [ Calculator ]   🔵

○ Distributed F

$Q = P - F$   [ F Values ]   🔵

**LUMPED**

○ Constant Loss Rate Phi Index

$\Phi =$ [ 1.574803 ] in/hr   🔵

○ Constant fraction

$c =$ [ 0.5 ] (0 < c < 1)   🔵

**Complacent - Violent**

○ Complacent - Violent   $b1 =$ [ 0.05 ] (0 < b1 < b2 < 1)   🔵

$b2 =$ [ 1 ] ( b1 < b2 < 1 )

$a =$ [ 2 ] in   (a > 0)

[ Accept & Continue ]   [ Prior Settings & Continue ]

AR 10838

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tc | 0.54 | | | | | | | | |
| Delta T | 0.031764706 | | 1.08 | | | | | | |
| TP | 0.158823529 | | | | | | | | |
| TB= | 1 | | | | | | | | |
| | | | | | | | | Delta T | 0.055334 |
| | | | | Sum= | 0 | 0 | #DIV/0! | | |
| 31.48148148 | | | Output from program | | | | | Wildcat4 | |
| | | | Time | H | | | 0 | Time | H |

| Time | H | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | | #DIV/0! | 0 | 1 | 0.055334427 | 0 | |
| 5 | 0.031764706 | 0.071176471 | | | | | | |
| | 0.063529412 | 0.211176471 | | | | | | |
| | 0.095294118 | 0.432352941 | | | | | | |
| | 0.127058824 | 0.716470588 | | | | | | |
| | 0.158823529 | 0.923529412 | | | | | | |
| | 0.190588235 | 0.995294118 | | | | | | |
| | 0.222352941 | 0.982941176 | | | | | | |
| | 0.254117647 | 0.880588235 | | | | | | |
| | 0.285882353 | 0.750588235 | | | | | | |
| | 0.317647059 | 0.574117647 | | | | | | |
| | 0.349411765 | 0.427058824 | | | | | | |
| | 0.381176471 | 0.327058824 | | | | | | |
| | 0.412941176 | 0.256382353 | | | | | | |
| | 0.444705882 | 0.1999 | | | | | | |
| | 0.476470588 | 0.152294118 | | | | | | |
| | 0.508235294 | 0.118764706 | | | | | | |
| | 0.54 | 0.092 | | | | | | |
| | 0.571764706 | 0.070529412 | | | | | | |
| | 0.603529412 | 0.053676471 | | | | | | |
| | 0.635294118 | 0.041764706 | | | | | | |
| | 0.667058824 | 0.032558824 | | | | | | |
| | 0.698823529 | 0.022411765 | | | | | | |
| | 0.730588235 | 0.013941176 | | | | | | |
| | 0.762352941 | 0.010647059 | | | | | | |
| | 0.794117647 | 0.005882353 | | | | | | |
| | 0.825882353 | 0.003705882 | | | | | | |
| | 0.857647059 | 0.002117647 | | | | | | |
| | 0.889411765 | 0.000529412 | | | | | | |
| | 0.921176471 | 0 | | | | | | |
| | 0.952941176 | 0 | | | | | | |
| | 0.984705882 | 0 | | | | | | |
| | 0.790588235 | 0.006411765 | | | | | | |
| | 0.815294118 | 0.004235294 | | | | | | |
| | 0.84 | 0.003 | | | | | | |
| | 0.864705882 | 0.001764706 | | | | | | |
| | 0.889411765 | 0.000529412 | | | | | | |
| | 0.914117647 | 0 | | | | | | |
| | 0.938823529 | 0 | | | | | | |
| | 0.963529412 | 0 | | | | | | |
| | 0.988235294 | 0 | | | | | | |
| | 0.602941176 | 0.053897059 | | | | | | |
| | 0.617647059 | 0.048382353 | | | | | | |
| | 0.632352941 | 0.042867647 | | | | | | |
| | 0.647058824 | 0.038058824 | | | | | | |
| | 0.661764706 | 0.034014706 | | | | | | |
| | 0.676470588 | 0.029970588 | | | | | | |
| | 0.691176471 | 0.025088235 | | | | | | |
| | 0.705882353 | 0.019941176 | | | | | | |
| | 0.720588235 | 0.014941176 | | | | | | |
| | 0.735294118 | 0.013470588 | | | | | | |
| | 0.75 | 0.012 | | | | | | |
| | 0.764705882 | 0.010294118 | | | | | | |
| | 0.779411765 | 0.008088235 | | | | | | |
| | 0.794117647 | 0.005882353 | | | | | | |
| | 0.808823529 | 0.004558824 | | | | | | |
| | 0.823529412 | 0.003823529 | | | | | | |
| | 0.838235294 | 0.003088235 | | | | | | |
| | 0.852941176 | 0.002352941 | | | | | | |
| | 0.867647059 | 0.001617647 | | | | | | |
| | 0.882352941 | 0.000882353 | | | | | | |
| | 0.897058824 | 0.000147059 | | | | | | |
| | 0.911764706 | 0 | | | | | | |
| | 0.926470588 | 0 | | | | | | |
| | 0.941176471 | 0 | | | | | | |
| | 0.955882353 | 0 | | | | | | |
| | 0.970588235 | 0 | | | | | | |
| | 0.985294118 | 0 | | | | | | |
| | 1 | 0 | | | | | | |

AR 10839

## Watershed Information & Time of Concentration

Watershed Identification    looney at FS boundary

Total Drainage Area    2137.412112    Acres

**Time of Concentration**

◉ Given value TC=    0.54  hr

○ Calculate Tc    Kirpich's equation [1940] ▼

Average Land Slope (%)    13.5

Length of Longest Channel (ft)    700

Curve Number  (Kent's method)    48.23194

Calculated Tc (hr)    Given

○ SIMAS Equation TL [Centroid - Centroid Lag]

Width(ft)    1000

Average Land Slope (Percent)    10

Curve Number    75

Time Lag (hr)    0.635

Accept & Continue

Prior Settings & Continue

ⓘ  Help

AR 10840

## Watershed Info & Time of Concentration

Watershed Identification　　looney at FS boundary

　　　　Area (acres) 2137.412　　　　　　CN : 48.23

Time of Concentration / Lag Time

◉　　Given value TC=　　0.54 hr

○　Calculate Tc　　Kirpich's equation [1940] ▼

　　　　　　Channel Slope (%)　　13.5

　　　Length of Longest Channel (ft)　　700

　　　　Calculated Tc (hr)　　Given

○　SIMAS Equation TL [Centroid - Centroid Lag]

　　　　　Width(ft)　　1000

　　Average Land Slope (Percent)　　10

　　　　Time Lag (hr)　　0.916

Curve Numbers

Accept & Continue

Prior Settings & Continue

Help

AR 10841

Unit Hydrograph Type

3



| | | | | | | | | | | | Graph | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | tr/tp | | | | | tr/tp | tb/tp | HF | #DT | | 7 | t/tp | q/qp |
| 1 | 2.0 | 645.33 | | | 1 | 1 | 2 | 645.33 | 10 | | | 0 | 0 |
| 3/2 | 2.5 | 516.27 | | | 2 | 1.5 | 2.5 | 516.27 | 13 | | | 1 | 1 |
| 5/3 | 2.67 | 484 **Simple Triangular | | | 3 | 1.67 | 2.67 | 484 | 14 | | | 4 | 0 |
| 2 | 3.0 | 430.22 | | | 4 | 2 | 3 | 430.22 | 15 | | | | |
| 7/3 | 3.33 | 387.20 | | | 5 | 2.33 | 3.33 | 352 | 19 | | | | |
| 8/3 | 3.67 | 252 | | | 6 | 2.67 | 3.67 | 322.67 | 20 | | | | |
| 3 | 4 | 322.67 | | | 7 | 3 | 4 | | | | | | |
| 4 | 5 | 258.13 | | | 8 | 4 | 5 | | | | | | |
| 5 | 6 | 215.11 | | | 9 | 5 | 6 | | | | | | |

AR 10842

## Rainfall Excess (WIN)

| | | | |
|---|---|---|---|
| | | Option = | 2 get value from rainfalex:G4 |
| 1 | Curve Number | | |
| 2 | Curve Number (0.5) | | |
| 5 | Infiltration | mu= | 0.374 |
| 3 | Distributed Inf. | | |
| 6 | Green Ampt | | |
| 4 | Phi Index | phi= | 1.57480315 |
| 7 | Linear Fraction | c= | 0.5 |
| 8 | Complacent - Violent | b1 = | 0.05 |
| | | b2 = | 1 |
| | | a = | 2 |

## Watershed Data (WIN)

| | | |
|---|---|---|
| Name = | looney at FS boundary | |
| Option = | 1 | |
| TC | Tc given = | 0.54 |
| Tc Calc Method | Option = | 1 |
| Kirpich's equation [1940] | | |
| Kent's equation (SCS method) [1972] (most used) | | |
| Average land slope | 13.5 | |
| Channel length (ft or m) | 700 | |
| | Tc calc = | Given |
| | CN= | 46.23193761 |
| | Total Area= | 2137.412112 Acres |

### Generic Storm

| | |
|---|---|
| Name = | rose50-3 |
| Minimum Storm Intensity = | 0 |
| Maximum Storm Intensity = | 500 |
| Time of Max Intensity = | 40 |

### Storm Data Window

| | |
|---|---|
| Name = | first butte RAWS |
| Duration = | 1 |
| Rainfall = | 0.52 |
| Type = | 4 |
| 5 | NEH48 (most used) |
| | FARMER- FLETCHER |
| | UNIFORM |
| | CUSTOM |
| | GENERIC |

### Routing Value

| | |
|---|---|
| Area = | 3 |
| Length = | 30 |
| Coeff = | 3.1 |
| iters = | 10 |

### SIMAS

| | |
|---|---|
| Width | 1000 |
| Slope | 10 |
| TL (hr) | 0.916 |

### Hydrologic Units

| UH | Area | CN | |
|---|---|---|---|
| 1 | 798.8470964 | HSG A Unb | 30 |
| 2 | 1088.335976 | HSG B Unb | 55 |
| 3 | | | |
| 4 | 250.2290401 | HSG D Unb | 77 |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |

### Distributed F

| # | F | Area |
|---|---|---|
| 1 | 4 | 900 |
| 2 | 0 | 100 |
| 3 | 2 | 100 |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |

TC

## Processing Information

| | |
|---|---|
| Rows # = | 67 |
| Delta T = | 0.031764706 |
| PHYDCFS = | 4.838830702 |
| TotRoof = | 0.343207308 |
| StrmRain = | 0.52 |
| StrmDur = | 1 |
| Recalculate Routing? = | 0 |
| | 1 |

### Labels for UNITS

| Metric | English | Current |
|---|---|---|
| mm | in | in |
| mm/hr | in/hr | in/hr |
| Ha | Acres | Acres |
| Area (Ha) | Area (Acres) | Area (Acres) |
| Length of Longest Channel (m) | Length of Longest Channel (ft) | Length of Longest Channel (ft) |
| Area (Ha) | Area (acres) | Area (acres) |
| Width (m) | Width(ft) | Width(ft) |

Show Transient Storage
Hide Transient Storage

AR 10843

## Storm Data

| | | |
|---|---|---|
| Storm identification | first butte RAWS | first butte RAWS |
| Storm Duration | 1 | 1 hrs |
| Storm Rainfall | 0.52 | 0.52 in |
| Storm Distribution | CUSTOM | |



For "Custom" and "Generic" storm type use the "Values" button

AR 10844



**Custom Storm Distribution**

### CUSTOM STORM DISTRIBUTION ORDINATES

first butte RAWS [first butte RAWS]

Remaining Time : 0
Remaining Rain : 0

| | Time (%) | Rain (%) |
|---|---|---|
| 1 | 0 | 0.00 |
| 2 | 8.3 | 35.00 |
| 3 | 16.7 | 53.00 |
| 4 | 25 | 64.00 |
| 5 | 50 | 81.00 |
| 6 | 100 | 100.00 |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |



Storm Distribution Chart Preview

AR 10845

7-ER-1213

## Hydrologic Response Units

Get CN Value from Table

| | Area (Acres) | Description | CN (0.2) | CN (0.05) |
|---|---|---|---|---|
| 1 | 798.8 | HSG A Unb | 30 | 16.73 |
| 2 | 1088.3 | HSG B Unb | 55 | 40.14 |
| 3 | | | | |
| 4 | 250.2 | HSG D Unb | 77 | 68.11 |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |

Load File

Save File

Accept & Continue

Prior Settings & Continue

Total Area = **2137.412** Acres

Weighted CN (0.2) = **48.23**

Weighted CN (0.05) = **32.92**

**CN (0.05) values are calculated
Do NOT enter them**

AR 10846



AR 10847





| Summary Preview and Hydrograph | | FSR 5010 and Brevicomis Creek |
|---|---|---|
| Peak Flow : | 4.88 cfs | 0.14 cms |
| | 0.00 iph | 0.06 mm/hr |
| Peak Time : | 0.67 hrs | |
| Total Runoff Depth : | 0.00 inches | 0.05 mm |
| | 0.34 acre-ft | 0.04 ha-m |

AR 10848

|  |  | SUMMARY : **FSR 5010 and Brevicomis Creek** |  |  | **9/9/2021 17:36** |
|---|---|---|---|---|---|
| **INPUT** |  |  |  |  | Operator: greg k |
|  | Rainfall Excess Method : | Curve Number (.05), Average CN0.5= 34.66 |  |  |  |
|  | Rainfall : | 0.52 in | 13.21 | mm |  |
|  | Storm Duration : | 1 hr |  |  |  |
|  | Storm Distribution : | Custom rose50-3 |  |  |  |
|  | Unit Hydrograph : | SCS Dimensionless Curvilinear |  |  |  |
|  | Total Drainage Area : | 2137.4 Acres | 865.0 | Hectares |  |
|  | Timing : | Given |  |  |  |
|  | Time of concentration : | 0.540 hrs | 32.4 | mins |  |
|  | Unit hydrograph Δt : | 0.032 hrs | 1.9 | mins |  |
|  | Unit Hydrograph $T_p$ : | 0.159 hrs | 9.5 | mins |  |
|  | Unit hydrograph $T_b$ : | 0.794 hrs | 47.6 | mins |  |
| **OUTPUT** |  |  |  |  |  |
|  | Initial Abstraction : | 1.0190 inches | 25.88 | mm |  |
|  | Total Runoff Depth : | 0.0019 inches | 0.05 | mm |  |
|  |  | 0.343 acre-ft | 0.04 | ha-m |  |
|  | **Peak Flow :** | **4.9 cfs** | **0.1382** | **cms** |  |
|  |  | **0.00 iph** | **0.06** | **mm/hr** |  |
|  | **Peak Time :** | **0.667 hrs** |  |  |  |
|  | Event Rational C : | 0.001 [C=qp/imax] |  |  |  |
|  | Event Runoff Ratio : | 0.004 [=Q/P] |  |  |  |
|  | Event Effective CN : | 81.53 | CN (0.05) = | 55.83 |  |
|  | $CN_2$ after event : | 84.51 | $CN_2$ (0.05) after = | 78.93 |  |
|  | Event Hydrograph Factor : | 0.400 [ K=Q/(tb*qp) ] |  |  |  |
|  | Duration of rainfall excess : | 0.826 hrs |  |  |  |
|  | Duration of runoff : | 1.747 hrs |  |  |  |
|  | Effective loss rate : | 0.518 in/hr | 12.69 | mm/hr |  |
|  | Maximum Transient Storage : | 0.001 in | 0.02 | mm |  |
|  | at Time : | 0.985 hr |  |  |  |
|  | Maximum Contribution Area : | 11.71 % |  |  |  |
|  |  | 250.229 Acres | 101.3 | Hectares |  |
|  |  |  |  | **9/9/21 5:36 PM** |  |
|  |  |  |  | **Operator: greg k** |  |

| CN | CN | HU | Area |  | Event Runoff |  |
|---|---|---|---|---|---|---|
| (0.20) | (0.05) | (Desc) | (acres) | Source (in) | (Ac-ft) | (Pct) |
| 30.00 | 16.73 | HSG A Unb | 798.8 | 0.000 | 0.0 | 0.00 |
| 55.00 | 40.14 | HSG B Unb | 1088.3 | 0.000 | 0.0 | 0.00 |
| 77.00 | 68.11 |  | 250.2 | 0.016 | 0.3 | 100.00 |
| 48.23 | 34.66 |  | 2137.4 |  | 0.3 | 100.00 |

AR 10849

**RUNOFF HYDROGRAPH RESULTS**

**PROJECT:** FSR 5010 and Brevicomis Creek
**WATERSHED:** looney at FS boundary — 9/9/2021 17:36
**STORM:** first butte RAWS — Operator: greg k

| TIME | CUMULATIVE RAINFALL DEPTH | CUMULATIVE RAINFALL EXCESS-Q | CONTRIB | INCR RUNOFF | CUMULATIVE OUTFLOW | CUMULATIVE OUTFLOW | OUTFLOW RATE | OUTFLOW RATE | TRANSIENT STORAGE |
|---|---|---|---|---|---|---|---|---|---|
| (hrs) | (in) | (in) | (%) | (in) | (in) | (acre-ft) | iph | (cfs) | (in) |
| 0.000 | 0.0000 | 0.0000 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | 0.0000 |
| 0.032 | 0.0697 | 0.0000 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | 0.0000 |
| 0.064 | 0.1393 | 0.0000 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.00000 | 0.00 | 0.0000 |
| 0.095 | 0.1957 | 0.0000 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | 0.0000 |
| 0.127 | 0.2311 | 0.0000 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | 0.0000 |
| 0.159 | 0.2665 | 0.0000 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | 0.0000 |
| 0.191 | 0.2919 | 0.0001 | 11.71 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.02 | 0.0001 |
| 0.222 | 0.3137 | 0.0002 | 11.71 | 0.0001 | 0.0000 | 0.0002 | 0.0000 | 0.08 | 0.0002 |
| 0.254 | 0.3343 | 0.0002 | 11.71 | 0.0001 | 0.0000 | 0.0008 | 0.0001 | 0.23 | 0.0002 |
| 0.286 | 0.3455 | 0.0003 | 11.71 | 0.0001 | 0.0000 | 0.0022 | 0.0002 | 0.53 | 0.0003 |
| 0.318 | 0.3567 | 0.0004 | 11.71 | 0.0001 | 0.0000 | 0.0048 | 0.0004 | 0.97 | 0.0003 |
| 0.349 | 0.3680 | 0.0004 | 11.71 | 0.0001 | 0.0000 | 0.0087 | 0.0007 | 1.51 | 0.0004 |
| 0.381 | 0.3792 | 0.0005 | 11.71 | 0.0001 | 0.0001 | 0.0142 | 0.0010 | 2.08 | 0.0004 |
| 0.413 | 0.3904 | 0.0006 | 11.71 | 0.0001 | 0.0001 | 0.0211 | 0.0012 | 2.62 | 0.0005 |
| 0.445 | 0.4016 | 0.0007 | 11.71 | 0.0001 | 0.0002 | 0.0292 | 0.0014 | 3.09 | 0.0005 |
| 0.476 | 0.4129 | 0.0008 | 11.71 | 0.0001 | 0.0002 | 0.0384 | 0.0016 | 3.50 | 0.0006 |
| 0.508 | 0.4228 | 0.0009 | 11.71 | 0.0001 | 0.0003 | 0.0485 | 0.0018 | 3.85 | 0.0006 |
| 0.540 | 0.4291 | 0.0009 | 11.71 | 0.0001 | 0.0003 | 0.0594 | 0.0019 | 4.17 | 0.0006 |
| 0.572 | 0.4354 | 0.0010 | 11.71 | 0.0001 | 0.0004 | 0.0711 | 0.0021 | 4.44 | 0.0006 |
| 0.604 | 0.4417 | 0.0010 | 11.71 | 0.0001 | 0.0005 | 0.0833 | 0.0022 | 4.68 | 0.0006 |
| 0.635 | 0.4479 | 0.0011 | 11.71 | 0.0001 | 0.0005 | 0.0960 | 0.0022 | 4.83 | 0.0006 |
| 0.667 | 0.4542 | 0.0012 | 11.71 | 0.0001 | 0.0006 | 0.1088 | 0.0023 | 4.88 | 0.0005 |
| 0.699 | 0.4605 | 0.0012 | 11.71 | 0.0001 | 0.0007 | 0.1216 | 0.0022 | 4.84 | 0.0005 |
| 0.731 | 0.4668 | 0.0013 | 11.71 | 0.0001 | 0.0008 | 0.1341 | 0.0022 | 4.76 | 0.0005 |
| 0.762 | 0.4730 | 0.0014 | 11.71 | 0.0001 | 0.0008 | 0.1463 | 0.0022 | 4.67 | 0.0005 |
| 0.794 | 0.4793 | 0.0014 | 11.71 | 0.0001 | 0.0009 | 0.1584 | 0.0021 | 4.59 | 0.0005 |
| 0.826 | 0.4856 | 0.0015 | 11.71 | 0.0001 | 0.0010 | 0.1702 | 0.0021 | 4.53 | 0.0005 |
| 0.858 | 0.4919 | 0.0016 | 11.71 | 0.0001 | 0.0010 | 0.1821 | 0.0021 | 4.52 | 0.0006 |
| 0.889 | 0.4981 | 0.0017 | 11.71 | 0.0001 | 0.0011 | 0.1940 | 0.0021 | 4.54 | 0.0006 |
| 0.921 | 0.5044 | 0.0017 | 11.71 | 0.0001 | 0.0012 | 0.2060 | 0.0021 | 4.58 | 0.0006 |
| 0.953 | 0.5107 | 0.0018 | 11.71 | 0.0001 | 0.0012 | 0.2182 | 0.0021 | 4.63 | 0.0006 |
| 0.985 | 0.5170 | 0.0019 | 11.71 | 0.0001 | 0.0013 | 0.2305 | 0.0022 | 4.70 | 0.0006 |
| 1.016 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0014 | 0.2431 | 0.0022 | 4.78 | 0.0006 |
| 1.048 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0014 | 0.2558 | 0.0022 | 4.84 | 0.0005 |
| 1.080 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0015 | 0.2684 | 0.0022 | 4.83 | 0.0004 |
| 1.112 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0016 | 0.2808 | 0.0022 | 4.71 | 0.0004 |
| 1.144 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0016 | 0.2924 | 0.0020 | 4.41 | 0.0003 |
| 1.175 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0017 | 0.3028 | 0.0018 | 3.95 | 0.0002 |
| 1.207 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0017 | 0.3116 | 0.0016 | 3.38 | 0.0002 |
| 1.239 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0018 | 0.3189 | 0.0013 | 2.78 | 0.0001 |
| 1.271 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0018 | 0.3247 | 0.0010 | 2.21 | 0.0001 |
| 1.302 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0018 | 0.3292 | 0.0008 | 1.71 | 0.0001 |
| 1.334 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3327 | 0.0006 | 1.31 | 0.0001 |
| 1.366 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3353 | 0.0005 | 1.00 | 0.0000 |
| 1.398 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3373 | 0.0004 | 0.77 | 0.0000 |
| 1.429 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3388 | 0.0003 | 0.59 | 0.0000 |
| 1.461 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3400 | 0.0002 | 0.45 | 0.0000 |
| 1.493 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3409 | 0.0002 | 0.34 | 0.0000 |
| 1.525 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3416 | 0.0001 | 0.26 | 0.0000 |
| 1.556 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3421 | 0.0001 | 0.19 | 0.0000 |
| 1.588 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3424 | 0.0001 | 0.14 | 0.0000 |
| 1.620 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3427 | 0.0000 | 0.10 | 0.0000 |
| 1.652 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3429 | 0.0000 | 0.07 | 0.0000 |
| 1.684 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3430 | 0.0000 | 0.05 | 0.0000 |
| 1.715 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3431 | 0.0000 | 0.03 | 0.0000 |
| 1.747 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.02 | 0.0000 |
| 1.779 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.01 | 0.0000 |
| 1.811 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.01 | 0.0000 |
| 1.842 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 1.874 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 1.906 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 1.938 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 1.969 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 2.001 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 2.033 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 2.065 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |
| 2.096 | 0.5200 | 0.0019 | 11.71 | 0.0000 | 0.0019 | 0.3432 | 0.0000 | 0.00 | 0.0000 |

* * * * END OF RUNOFF HYDROGRAPH RESULTS * * * *

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5.70166 | 76.19898292 | 26.35320312 | 100 | 1.9968E-05 | 26.4056987 | 19.2355639 | 0.013605427 | 0.02753 | 0 |
| 5.70395 | 76.19900711 | 26.35321888 | 100 | 1.5766E-05 | 26.4057299 | 19.2355866 | 0.013605432 | 0.02753 | 0 |
| 5.70624 | 76.1990313 | 26.35323465 | 100 | 1.5766E-05 | 26.4057607 | 19.2356091 | 0.013459802 | 0.027235 | 0 |
| 5.70853 | 76.19905549 | 26.35325041 | 100 | 1.5766E-05 | 26.4057907 | 19.2356309 | 0.01311346 | 0.026534 | 0 |
| 5.71082 | 76.19907968 | 26.35326618 | 100 | 1.5766E-05 | 26.4058195 | 19.2356519 | 0.012566406 | 0.025427 | 0 |
| 5.71311 | 76.19910387 | 26.35328194 | 100 | 1.5766E-05 | 26.4058465 | 19.2356716 | 0.01181864 | 0.023914 | 0 |
| 5.71539 | 76.19912807 | 26.35329771 | 100 | 1.5766E-05 | 26.4058714 | 19.2356897 | 0.010870161 | 0.021995 | 0 |
| 5.71768 | 76.19915226 | 26.35331348 | 100 | 1.5766E-05 | 26.4058942 | 19.2357063 | 0.009953983 | 0.020141 | 0 |
| 5.71997 | 76.19917645 | 26.35332924 | 100 | 1.5766E-05 | 26.4059152 | 19.2357216 | 0.009158232 | 0.018531 | 0 |
| 5.72226 | 76.19920064 | 26.35334501 | 100 | 1.5766E-05 | 26.4059346 | 19.2357357 | 0.008482908 | 0.017165 | 0 |
| 5.72455 | 76.19922483 | 26.35336077 | 100 | 1.5766E-05 | 26.4059527 | 19.2357489 | 0.007928012 | 0.016042 | 0 |
| 5.72684 | 76.19924903 | 26.35337654 | 100 | 1.5766E-05 | 26.4059699 | 19.2357614 | 0.007493542 | 0.015163 | 0 |
| 5.72913 | 76.19927322 | 26.3533923 | 100 | 1.5766E-05 | 26.4059863 | 19.2357734 | 0.007179499 | 0.014527 | 0 |
| 5.73142 | 76.19929741 | 26.35340807 | 100 | 1.5766E-05 | 26.4060023 | 19.235785 | 0.006985884 | 0.014135 | 0 |
| 5.73371 | 76.1993216 | 26.35342384 | 100 | 1.5766E-05 | 26.4060181 | 19.2357966 | 0.006912695 | 0.013987 | 0 |
| 5.73599 | 76.19934579 | 26.3534396 | 100 | 1.5766E-05 | 26.4060339 | 19.2358081 | 0.006901681 | 0.013965 | 0 |
| 5.73828 | 76.19936998 | 26.35345537 | 100 | 1.5766E-05 | 26.4060497 | 19.2358196 | 0.006901682 | 0.013965 | 0 |
| 5.74057 | 76.19939418 | 26.35347113 | 100 | 1.5766E-05 | 26.4060655 | 19.2358311 | 0.006901683 | 0.013965 | 0 |
| 5.74286 | 76.19941837 | 26.3534869 | 100 | 1.5766E-05 | 26.4060813 | 19.2358426 | 0.006901684 | 0.013965 | 0 |
| 5.74515 | 76.19944256 | 26.35350267 | 100 | 1.5766E-05 | 26.4060971 | 19.2358541 | 0.006901685 | 0.013965 | 0 |
| 5.74744 | 76.19946675 | 26.35351843 | 100 | 1.5766E-05 | 26.4061129 | 19.2358656 | 0.006901687 | 0.013965 | 0 |
| 5.74973 | 76.19949094 | 26.3535342 | 100 | 1.5766E-05 | 26.4061287 | 19.2358771 | 0.006901688 | 0.013965 | 0 |
| 5.75202 | 76.19951514 | 26.35354996 | 100 | 1.5766E-05 | 26.4061445 | 19.2358886 | 0.006901689 | 0.013965 | 0 |
| 5.75431 | 76.19953933 | 26.35356573 | 100 | 1.5766E-05 | 26.4061603 | 19.2359001 | 0.00690169 | 0.013965 | 0 |
| 5.75659 | 76.19956352 | 26.35358149 | 100 | 1.5766E-05 | 26.4061761 | 19.2359116 | 0.006901691 | 0.013965 | 0 |
| 5.75888 | 76.19958771 | 26.35359726 | 100 | 1.5766E-05 | 26.4061919 | 19.2359232 | 0.006901692 | 0.013965 | 0 |
| 5.76117 | 76.19960488 | 26.35360845 | 100 | 1.1186E-05 | 26.4062077 | 19.2359347 | 0.006901693 | 0.013965 | 0 |
| 5.76346 | 76.19961535 | 26.35361527 | 100 | 6.8238E-06 | 26.4062235 | 19.2359462 | 0.006901694 | 0.013965 | 0 |
| 5.76575 | 76.19962582 | 26.35362209 | 100 | 6.8238E-06 | 26.4062391 | 19.2359576 | 0.006841669 | 0.013844 | 0 |
| 5.76804 | 76.19963629 | 26.35362892 | 100 | 6.8238E-06 | 26.4062544 | 19.2359687 | 0.006664443 | 0.013485 | 0 |
| 5.77033 | 76.19964676 | 26.35363574 | 100 | 6.8238E-06 | 26.406269 | 19.2359793 | 0.006370018 | 0.012889 | 0 |
| 5.77262 | 76.19965723 | 26.35364256 | 100 | 6.8238E-06 | 26.4062826 | 19.2359892 | 0.005958392 | 0.012056 | 0 |
| 5.77491 | 76.1996677 | 26.35364939 | 100 | 6.8238E-06 | 26.406295 | 19.2359983 | 0.005429565 | 0.010986 | 0 |
| 5.77719 | 76.19967817 | 26.35365621 | 100 | 6.8238E-06 | 26.4063062 | 19.2360064 | 0.004879581 | 0.009873 | 0 |
| 5.77948 | 76.19968864 | 26.35366304 | 100 | 6.8238E-06 | 26.4063163 | 19.2360138 | 0.004399916 | 0.008903 | 0 |
| 5.78177 | 76.19969911 | 26.35366986 | 100 | 6.8238E-06 | 26.4063254 | 19.2360204 | 0.003990572 | 0.008075 | 0 |
| 5.78406 | 76.19970958 | 26.35367668 | 100 | 6.8238E-06 | 26.4063338 | 19.2360265 | 0.003651548 | 0.007389 | 0 |
| 5.78635 | 76.19972005 | 26.35368351 | 100 | 6.8238E-06 | 26.4063415 | 19.2360322 | 0.003382844 | 0.006845 | 0 |
| 5.78864 | 76.19973053 | 26.35369033 | 100 | 6.8238E-06 | 26.4063488 | 19.2360375 | 0.003184459 | 0.006444 | 0 |
| 5.79093 | 76.199741 | 26.35369716 | 100 | 6.8238E-06 | 26.4063558 | 19.2360426 | 0.003056395 | 0.006184 | 0 |
| 5.79322 | 76.19975147 | 26.35370398 | 100 | 6.8238E-06 | 26.4063627 | 19.2360476 | 0.002998651 | 0.006068 | 0 |
| 5.79551 | 76.19976194 | 26.3537108 | 100 | 6.8238E-06 | 26.4063695 | 19.2360525 | 0.002987217 | 0.006044 | 0 |
| 5.79779 | 76.19977241 | 26.35371763 | 100 | 6.8238E-06 | 26.4063763 | 19.2360575 | 0.002987217 | 0.006044 | 0 |
| 5.80008 | 76.19978288 | 26.35372445 | 100 | 6.8238E-06 | 26.4063832 | 19.2360625 | 0.002987217 | 0.006044 | 0 |
| 5.80237 | 76.19979335 | 26.35373127 | 100 | 6.8238E-06 | 26.40639 | 19.2360675 | 0.002987217 | 0.006044 | 0 |
| 5.80466 | 76.19980382 | 26.3537381 | 100 | 6.8238E-06 | 26.4063969 | 19.2360725 | 0.002987217 | 0.006044 | 0 |
| 5.80695 | 76.19981429 | 26.35374492 | 100 | 6.8238E-06 | 26.4064037 | 19.2360774 | 0.002987218 | 0.006044 | 0 |
| 5.80924 | 76.19982476 | 26.35375175 | 100 | 6.8238E-06 | 26.4064105 | 19.2360824 | 0.002987218 | 0.006044 | 0 |
| 5.81153 | 76.19983523 | 26.35375857 | 100 | 6.8238E-06 | 26.4064174 | 19.2360874 | 0.002987218 | 0.006044 | 0 |
| 5.81382 | 76.1998457 | 26.35376539 | 100 | 6.8238E-06 | 26.4064242 | 19.2360924 | 0.002987218 | 0.006044 | 0 |
| 5.81611 | 76.19985617 | 26.35377222 | 100 | 6.8238E-06 | 26.406431 | 19.2360974 | 0.002987219 | 0.006044 | 0 |
| 5.81839 | 76.19986665 | 26.35377904 | 100 | 6.8238E-06 | 26.4064379 | 19.2361024 | 0.002987219 | 0.006044 | 0 |
| 5.82068 | 76.19987506 | 26.35378452 | 100 | 5.4813E-06 | 26.4064447 | 19.2361073 | 0.002987219 | 0.006044 | 0 |
| 5.82297 | 76.19987863 | 26.35378685 | 100 | 2.3301E-06 | 26.4064516 | 19.2361123 | 0.002987219 | 0.006044 | 0 |
| 5.82526 | 76.19988221 | 26.35378918 | 100 | 2.3301E-06 | 26.4064583 | 19.2361173 | 0.002969624 | 0.006009 | 0 |
| 5.82755 | 76.19988578 | 26.35379151 | 100 | 2.3301E-06 | 26.406465 | 19.2361221 | 0.002893131 | 0.005854 | 0 |
| 5.82984 | 76.19988936 | 26.35379384 | 100 | 2.3301E-06 | 26.4064713 | 19.2361267 | 0.002757741 | 0.00558 | 0 |
| 5.83213 | 76.19989293 | 26.35379617 | 100 | 2.3301E-06 | 26.4064772 | 19.236131 | 0.002563454 | 0.005187 | 0 |
| 5.83442 | 76.19989651 | 26.3537985 | 100 | 2.3301E-06 | 26.4064824 | 19.2361348 | 0.002310269 | 0.004675 | 0 |
| 5.83671 | 76.19990008 | 26.35380083 | 100 | 2.3301E-06 | 26.4064871 | 19.2361382 | 0.002026341 | 0.0041 | 0 |
| 5.839 | 76.19990366 | 26.35380316 | 100 | 2.3301E-06 | 26.4064911 | 19.2361412 | 0.001777751 | 0.003597 | 0 |
| 5.84128 | 76.19990724 | 26.35380549 | 100 | 2.3301E-06 | 26.4064947 | 19.2361438 | 0.0015645 | 0.003166 | 0 |
| 5.84357 | 76.19991081 | 26.35380782 | 100 | 2.3301E-06 | 26.4064979 | 19.2361461 | 0.001386586 | 0.002806 | 0 |
| 5.84586 | 76.19991439 | 26.35381015 | 100 | 2.3301E-06 | 26.4065007 | 19.2361482 | 0.001244011 | 0.002517 | 0 |
| 5.84815 | 76.19991796 | 26.35381248 | 100 | 2.3302E-06 | 26.4065034 | 19.23615 | 0.001136775 | 0.0023 | 0 |
| 5.85044 | 76.19992154 | 26.35381481 | 100 | 2.3302E-06 | 26.4065058 | 19.2361518 | 0.001064876 | 0.002155 | 0 |
| 5.85273 | 76.19992511 | 26.35381714 | 100 | 2.3302E-06 | 26.4065081 | 19.2361535 | 0.001028316 | 0.002081 | 0 |
| 5.85502 | 76.19992869 | 26.35381947 | 100 | 2.3302E-06 | 26.4065105 | 19.2361552 | 0.001020056 | 0.002064 | 0 |
| 5.85731 | 76.19993226 | 26.3538218 | 100 | 2.3302E-06 | 26.4065128 | 19.2361569 | 0.001020056 | 0.002064 | 0 |
| 5.8596 | 76.19993584 | 26.35382413 | 100 | 2.3302E-06 | 26.4065151 | 19.2361586 | 0.001020056 | 0.002064 | 0 |
| 5.86188 | 76.19993942 | 26.35382647 | 100 | 2.3302E-06 | 26.4065175 | 19.2361603 | 0.001020056 | 0.002064 | 0 |
| 5.86417 | 76.19994299 | 26.3538288 | 100 | 2.3302E-06 | 26.4065198 | 19.236162 | 0.001020056 | 0.002064 | 0 |
| 5.86646 | 76.19994657 | 26.35383113 | 100 | 2.3302E-06 | 26.4065222 | 19.2361637 | 0.001020056 | 0.002064 | 0 |
| 5.86875 | 76.19995014 | 26.35383346 | 100 | 2.3302E-06 | 26.4065245 | 19.2361654 | 0.001020056 | 0.002064 | 0 |
| 5.87104 | 76.19995372 | 26.35383579 | 100 | 2.3302E-06 | 26.4065268 | 19.2361671 | 0.001020056 | 0.002064 | 0 |
| 5.87333 | 76.19995729 | 26.35383812 | 100 | 2.3302E-06 | 26.4065292 | 19.2361688 | 0.001020056 | 0.002064 | 0 |
| 5.87562 | 76.19996087 | 26.35384045 | 100 | 2.3302E-06 | 26.4065315 | 19.2361705 | 0.001020056 | 0.002064 | 0 |
| 5.87791 | 76.19996444 | 26.35384278 | 100 | 2.3302E-06 | 26.4065338 | 19.2361722 | 0.001020056 | 0.002064 | 0 |
| 5.8802 | 76.19996779 | 26.35384496 | 100 | 2.182E-06 | 26.4065362 | 19.2361739 | 0.001020056 | 0.002064 | 0 |
| 5.88248 | 76.1999687 | 26.35384555 | 100 | 5.9371E-07 | 26.4065385 | 19.2361756 | 0.001020056 | 0.002064 | 0 |
| 5.88477 | 76.19996961 | 26.35384615 | 100 | 5.9371E-07 | 26.4065408 | 19.2361773 | 0.001018114 | 0.00206 | 0 |
| 5.88706 | 76.19997052 | 26.35384674 | 100 | 5.9371E-07 | 26.4065431 | 19.236179 | 0.000993413 | 0.00201 | 0 |
| 5.88935 | 76.19997144 | 26.35384733 | 100 | 5.9371E-07 | 26.4065453 | 19.2361806 | 0.000945952 | 0.001914 | 0 |
| 5.89164 | 76.19997235 | 26.35384793 | 100 | 5.9371E-07 | 26.4065473 | 19.236182 | 0.000875733 | 0.001772 | 0 |
| 5.89393 | 76.19997326 | 26.35384852 | 100 | 5.9371E-07 | 26.4065491 | 19.2361833 | 0.000782755 | 0.001584 | 0 |
| 5.89622 | 76.19997417 | 26.35384911 | 100 | 5.9371E-07 | 26.4065506 | 19.2361845 | 0.000670125 | 0.001356 | 0 |
| 5.89851 | 76.19997508 | 26.35384971 | 100 | 5.9371E-07 | 26.4065519 | 19.2361854 | 0.00057115 | 0.001156 | 0 |
| 5.9008 | 76.19997599 | 26.3538503 | 100 | 5.9371E-07 | 26.406553 | 19.2361862 | 0.000485832 | 0.000983 | 0 |
| 5.90308 | 76.1999769 | 26.3538509 | 100 | 5.9371E-07 | 26.406554 | 19.2361869 | 0.000414168 | 0.000838 | 0 |
| 5.90537 | 76.19997781 | 26.35385149 | 100 | 5.9371E-07 | 26.4065548 | 19.2361875 | 0.00035616 | 0.000721 | 0 |
| 5.90766 | 76.19997872 | 26.35385208 | 100 | 5.9371E-07 | 26.4065555 | 19.236188 | 0.000311807 | 0.000631 | 0 |
| 5.90995 | 76.19997963 | 26.35385268 | 100 | 5.9371E-07 | 26.4065561 | 19.2361885 | 0.00028111 | 0.000569 | 0 |
| 5.91224 | 76.19998055 | 26.35385327 | 100 | 5.9371E-07 | 26.4065567 | 19.2361889 | 0.000264068 | 0.000534 | 0 |
| 5.91453 | 76.19998146 | 26.35385386 | 100 | 5.9371E-07 | 26.4065573 | 19.2361894 | 0.000259905 | 0.000526 | 0 |
| 5.91682 | 76.19998237 | 26.35385446 | 100 | 5.9371E-07 | 26.4065579 | 19.2361898 | 0.000259905 | 0.000526 | 0 |
| 5.91911 | 76.19998328 | 26.35385505 | 100 | 5.9371E-07 | 26.4065585 | 19.2361902 | 0.000259905 | 0.000526 | 0 |
| 5.9214 | 76.19998419 | 26.35385564 | 100 | 5.9371E-07 | 26.4065591 | 19.2361907 | 0.000259905 | 0.000526 | 0 |
| 5.92368 | 76.1999851 | 26.35385624 | 100 | 5.9371E-07 | 26.4065597 | 19.2361911 | 0.000259905 | 0.000526 | 0 |
| 5.92597 | 76.19998601 | 26.35385683 | 100 | 5.9371E-07 | 26.4065603 | 19.2361915 | 0.000259905 | 0.000526 | 0 |
| 5.92826 | 76.19998692 | 26.35385743 | 100 | 5.9371E-07 | 26.4065609 | 19.236192 | 0.000259905 | 0.000526 | 0 |
| 5.93055 | 76.19998783 | 26.35385802 | 100 | 5.9371E-07 | 26.4065615 | 19.2361924 | 0.000259905 | 0.000526 | 0 |
| 5.93284 | 76.19998874 | 26.35385861 | 100 | 5.9371E-07 | 26.4065621 | 19.2361928 | 0.000259905 | 0.000526 | 0 |
| 5.93513 | 76.19998966 | 26.35385921 | 100 | 5.9371E-07 | 26.4065627 | 19.2361933 | 0.000259905 | 0.000526 | 0 |
| 5.93742 | 76.19999057 | 26.3538598 | 100 | 5.9371E-07 | 26.4065633 | 19.2361937 | 0.000259905 | 0.000526 | 0 |
| 5.93971 | 76.19999148 | 26.35386039 | 100 | 5.9371E-07 | 26.4065639 | 19.2361941 | 0.000259905 | 0.000526 | 0 |
| 5.942 | 76.19999187 | 26.35386065 | 100 | 2.5824E-07 | 26.4065645 | 19.2361946 | 0.000259905 | 0.000526 | 0 |
| 5.94428 | 76.19999219 | 26.35386086 | 100 | 2.0897E-07 | 26.4065651 | 19.236195 | 0.000259905 | 0.000526 | 0 |
| 5.94657 | 76.19999252 | 26.35386107 | 100 | 2.0897E-07 | 26.4065657 | 19.2361954 | 0.000255508 | 0.000517 | 0 |
| 5.94886 | 76.19999284 | 26.35386128 | 100 | 2.0897E-07 | 26.4065662 | 19.2361958 | 0.000246068 | 0.000498 | 0 |
| 5.95115 | 76.19999316 | 26.35386149 | 100 | 2.0897E-07 | 26.4065667 | 19.2361962 | 0.000231586 | 0.000469 | 0 |
| 5.95344 | 76.19999348 | 26.3538617 | 100 | 2.0897E-07 | 26.4065672 | 19.2361966 | 0.000212061 | 0.000429 | 0 |
| 5.95573 | 76.1999938 | 26.35386191 | 100 | 2.0897E-07 | 26.4065677 | 19.2361969 | 0.000187493 | 0.000379 | 0 |
| 5.95802 | 76.19999412 | 26.35386212 | 100 | 2.0897E-07 | 26.406568 | 19.2361972 | 0.000164918 | 0.000334 | 0 |
| 5.96031 | 76.19999444 | 26.35386232 | 100 | 2.0897E-07 | 26.4065684 | 19.2361974 | 0.000145368 | 0.000294 | 0 |
| 5.9626 | 76.19999476 | 26.35386253 | 100 | 2.0897E-07 | 26.4065687 | 19.2361976 | 0.000128844 | 0.000261 | 0 |
| 5.96488 | 76.19999508 | 26.35386274 | 100 | 2.0897E-07 | 26.4065689 | 19.2361978 | 0.000115346 | 0.000233 | 0 |
| 5.96717 | 76.1999954 | 26.35386295 | 100 | 2.0897E-07 | 26.4065692 | 19.236198 | 0.000104873 | 0.000212 | 0 |
| 5.96946 | 76.19999572 | 26.35386316 | 100 | 2.0897E-07 | 26.4065694 | 19.2361982 | 9.74253E-05 | 0.000197 | 0 |
| 5.97175 | 76.19999604 | 26.35386337 | 100 | 2.0897E-07 | 26.4065696 | 19.2361983 | 9.30036E-05 | 0.000188 | 0 |
| 5.97404 | 76.19999636 | 26.35386358 | 100 | 2.0897E-07 | 26.4065698 | 19.2361985 | 9.16076E-05 | 0.000185 | 0 |
| 5.97633 | 76.19999668 | 26.35386379 | 100 | 2.0897E-07 | 26.40657 | 19.2361986 | 9.14784E-05 | 0.000185 | 0 |
| 5.97862 | 76.199997 | 26.353864 | 100 | 2.0897E-07 | 26.4065702 | 19.2361988 | 9.14784E-05 | 0.000185 | 0 |
| 5.98091 | 76.19999733 | 26.35386421 | 100 | 2.0897E-07 | 26.4065704 | 19.2361989 | 9.14784E-05 | 0.000185 | 0 |
| 5.9832 | 76.19999765 | 26.35386441 | 100 | 2.0897E-07 | 26.4065707 | 19.2361991 | 9.14784E-05 | 0.000185 | 0 |
| 5.98548 | 76.19999797 | 26.35386462 | 100 | 2.0897E-07 | 26.4065709 | 19.2361992 | 9.14784E-05 | 0.000185 | 0 |
| 5.98777 | 76.19999829 | 26.35386483 | 100 | 2.0897E-07 | 26.4065711 | 19.2361994 | 9.14784E-05 | 0.000185 | 0 |
| 5.99006 | 76.19999861 | 26.35386504 | 100 | 2.0897E-07 | 26.4065713 | 19.2361995 | 9.14784E-05 | 0.000185 | 0 |
| 5.99235 | 76.19999893 | 26.35386525 | 100 | 2.0897E-07 | 26.4065715 | 19.2361997 | 9.14784E-05 | 0.000185 | 0 |
| 5.99464 | 76.19999925 | 26.35386546 | 100 | 2.0897E-07 | 26.4065717 | 19.2361998 | 9.14784E-05 | 0.000185 | 0 |
| 5.99693 | 76.19999957 | 26.35386567 | 100 | 2.0897E-07 | 26.4065719 | 19.2362 | 9.14784E-05 | 0.000185 | 0 |
| 5.99922 | 76.19999989 | 26.35386588 | 100 | 2.0897E-07 | 26.4065721 | 19.2362001 | 9.14784E-05 | 0.000185 | 0 |
| 6.00151 | 76.2 | 26.35386595 | 100 | 7.136E-08 | 26.4065723 | 19.2362003 | 9.14784E-05 | 0.000185 | 0 |
| 6.0038 | 76.2 | 26.35386595 | 100 | 0 | 26.4065725 | 19.2362004 | 9.14784E-05 | 0.000185 | 0 |
| 6.00609 | 76.2 | 26.35386595 | 100 | 0 | 26.4065727 | 19.2362006 | 8.96748E-05 | 0.000181 | 0 |
| 6.00837 | 76.2 | 26.35386595 | 100 | 0 | 26.4065729 | 19.2362007 | 8.51324E-05 | 0.000172 | 0 |
| 6.01066 | 76.2 | 26.35386595 | 100 | 0 | 26.4065731 | 19.2362009 | 7.7851E-05 | 0.000158 | 0 |
| 6.01295 | 76.2 | 26.35386595 | 100 | 0 | 26.4065733 | 19.236201 | 6.78308E-05 | 0.000137 | 0 |
| 6.01524 | 76.2 | 26.35386595 | 100 | 0 | 26.4065734 | 19.2362011 | 5.50718E-05 | 0.000111 | 0 |
| 6.01753 | 76.2 | 26.35386595 | 100 | 0 | 26.4065735 | 19.2362011 | 4.24595E-05 | 8.59E-05 | 0 |
| 6.01982 | 76.2 | 26.35386595 | 100 | 0 | 26.4065736 | 19.2362012 | 3.14906E-05 | 6.37E-05 | 0 |
| 6.02211 | 76.2 | 26.35386595 | 100 | 0 | 26.4065736 | 19.2362012 | 2.21651E-05 | 4.48E-05 | 0 |
| 6.0244 | 76.2 | 26.35386595 | 100 | 0 | 26.4065736 | 19.2362013 | 1.44828E-05 | 2.93E-05 | 0 |
| 6.02669 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.2362013 | 8.44389E-06 | 1.71E-05 | 0 |
| 6.02897 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.2362013 | 4.04829E-06 | 8.19E-06 | 0 |
| 6.03126 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.2362013 | 1.29601E-06 | 2.62E-06 | 0 |
| 6.03355 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.2362013 | 1.87059E-07 | 3.79E-07 | 0 |
| 6.03584 | 76.2 | 26.35386595 | 100 | 0 | 26.4065737 | 19.2362013 | 0 | 0 | 0 |

* * * * END OF RUNOFF HYDROGRAPH RESULTS * * * *



AR 10851



AR 10852



AR 10853





AR 10854



AR 10855

**Routing** 3/25/2015 10:53

Operator: rhh

| | | |
|---|---|---|
| Watershed Name = | looney at FS boundary | |
| Reservoir Area = | 3.00 | Acres |
| Spillway Length = | 30.00 | ft |
| Spillway weir coefficient = | 3.1 | |

| TIME (hrs) | INFLOW ft³/s | OUTFLOW ft³/s | DEPTH ft |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.000 |
| 0.03 | 0.00 | 0.00 | 0.000 |
| 0.06 | 0.00 | 0.00 | 0.000 |
| 0.09 | 0.00 | 0.00 | 0.000 |
| 0.12 | 0.00 | 0.00 | 0.000 |
| 0.15 | 0.00 | 0.00 | 0.000 |
| 0.18 | 0.00 | 0.00 | 0.000 |
| 0.21 | 0.00 | 0.00 | 0.000 |
| 0.24 | 0.00 | 0.00 | 0.000 |
| 0.26 | 0.00 | 0.00 | 0.000 |
| 0.29 | 0.00 | 0.00 | 0.000 |
| 0.32 | 0.00 | 0.00 | 0.000 |
| 0.35 | 0.00 | 0.00 | 0.000 |
| 0.38 | 0.00 | 0.00 | 0.000 |
| 0.41 | 0.00 | 0.00 | 0.000 |
| 0.44 | 0.00 | 0.00 | 0.000 |
| 0.47 | 0.00 | 0.00 | 0.000 |
| 0.50 | 0.00 | 0.00 | 0.000 |
| 0.53 | 0.00 | 0.00 | 0.000 |
| 0.56 | 0.00 | 0.00 | 0.000 |
| 0.59 | 0.00 | 0.00 | 0.000 |
| 0.62 | 0.00 | 0.00 | 0.000 |
| 0.65 | 0.00 | 0.00 | 0.000 |
| 0.68 | 0.00 | 0.00 | 0.000 |
| 0.71 | 0.00 | 0.00 | 0.000 |
| 0.74 | 0.00 | 0.00 | 0.000 |
| 0.76 | 0.00 | 0.00 | 0.000 |
| 0.79 | 0.00 | 0.00 | 0.000 |
| 0.82 | 0.00 | 0.00 | 0.000 |
| 0.85 | 0.00 | 0.00 | 0.000 |
| 0.88 | 0.02 | 0.00 | 0.000 |
| 0.91 | 0.10 | 0.00 | 0.001 |
| 0.94 | 0.30 | 0.01 | 0.003 |
| 0.97 | 0.73 | 0.04 | 0.005 |
| 1.00 | 1.55 | 0.09 | 0.010 |
| 1.03 | 3.20 | 0.20 | 0.016 |
| 1.06 | 6.42 | 0.41 | 0.027 |
| 1.09 | 12.41 | 0.84 | 0.043 |
| 1.12 | 22.97 | 1.64 | 0.068 |
| 1.15 | 40.38 | 3.06 | 0.103 |
| 1.18 | 67.32 | 5.46 | 0.151 |
| 1.21 | 106.93 | 9.32 | 0.216 |
| 1.24 | 162.90 | 15.25 | 0.300 |
| 1.26 | 238.23 | 24.01 | 0.405 |
| 1.29 | 333.87 | 44.32 | 0.610 |
| 1.32 | 448.00 | 76.08 | 0.875 |
| 1.35 | 575.15 | 123.43 | 1.208 |
| 1.38 | 707.01 | 188.47 | 1.601 |
| 1.41 | 834.75 | 270.83 | 2.039 |
| 1.44 | 950.82 | 368.43 | 2.504 |
| 1.47 | 1049.81 | 476.50 | 2.972 |
| 1.50 | 1128.49 | 588.91 | 3.423 |
| 1.53 | 1185.64 | 699.37 | 3.838 |
| 1.56 | 1222.20 | 802.09 | 4.206 |
| 1.59 | 1240.51 | 892.70 | 4.517 |
| 1.62 | 1243.06 | 968.49 | 4.769 |
| 1.65 | 1232.15 | 1028.15 | 4.963 |
| 1.68 | 1209.98 | 1071.56 | 5.101 |
| 1.71 | 1178.58 | 1099.45 | 5.190 |
| 1.74 | 1139.84 | 1113.10 | 5.232 |
| 1.76 | 1095.39 | 1114.13 | 5.236 |
| 1.79 | 1046.70 | 1104.28 | 5.205 |
| 1.82 | 995.00 | 1085.26 | 5.145 |
| 1.85 | 941.34 | 1058.75 | 5.061 |
| 1.88 | 886.59 | 1026.26 | 4.957 |
| 1.91 | 831.48 | 989.07 | 4.836 |
| 1.94 | 776.64 | 948.43 | 4.703 |
| 1.97 | 722.66 | 905.32 | 4.559 |
| 2.00 | 669.99 | 860.64 | 4.408 |
| 2.03 | 618.96 | 815.15 | 4.251 |
| 2.06 | 569.88 | 769.48 | 4.091 |
| 2.09 | 522.96 | 724.14 | 3.928 |
| 2.12 | 478.33 | 679.54 | 3.765 |
| 2.15 | 436.11 | 636.02 | 3.603 |
| 2.18 | 396.35 | 593.86 | 3.442 |
| 2.21 | 359.07 | 553.29 | 3.283 |
| 2.24 | 324.24 | 514.38 | 3.128 |
| 2.26 | 291.83 | 477.33 | 2.975 |
| 2.29 | 261.77 | 442.08 | 2.827 |
| 2.32 | 234.00 | 408.82 | 2.683 |
| 2.35 | 208.43 | 377.40 | 2.544 |
| 2.38 | 184.96 | 347.86 | 2.410 |
| 2.41 | 163.50 | 320.18 | 2.280 |
| 2.44 | 143.96 | 294.35 | 2.156 |
| 2.47 | 126.22 | 270.26 | 2.036 |
| 2.50 | 110.18 | 247.87 | 1.922 |
| 2.53 | 95.74 | 227.14 | 1.814 |
| 2.56 | 82.79 | 207.94 | 1.710 |
| 2.59 | 71.23 | 190.17 | 1.611 |
| 2.62 | 60.96 | 173.71 | 1.517 |
| 2.65 | 51.88 | 158.78 | 1.428 |
| 2.68 | 43.89 | 144.88 | 1.344 |
| 2.71 | 36.89 | 132.30 | 1.265 |
| 2.74 | 30.81 | 120.62 | 1.189 |
| 2.76 | 25.55 | 110.17 | 1.120 |
| 2.79 | 21.04 | 100.36 | 1.052 |
| 2.82 | 17.19 | 91.75 | 0.991 |
| 2.85 | 13.94 | 83.80 | 0.933 |
| 2.88 | 11.20 | 76.37 | 0.877 |
| 2.91 | 8.93 | 69.91 | 0.827 |
| 2.94 | 7.06 | 64.11 | 0.780 |
| 2.97 | 5.53 | 58.70 | 0.736 |
| 3.00 | 4.29 | 53.66 | 0.693 |
| 3.03 | 3.31 | 49.04 | 0.653 |
| 3.06 | 2.52 | 45.39 | 0.620 |
| 3.09 | 1.91 | 41.97 | 0.588 |
| 3.12 | 1.44 | 38.78 | 0.558 |
| 3.15 | 1.07 | 35.81 | 0.529 |
| 3.18 | 0.79 | 33.05 | 0.502 |
| 3.21 | 0.58 | 30.49 | 0.475 |
| 3.24 | 0.42 | 28.12 | 0.450 |
| 3.26 | 0.30 | 25.92 | 0.427 |
| 3.29 | 0.22 | 24.20 | 0.408 |
| 3.32 | 0.15 | 23.06 | 0.395 |
| 3.35 | 0.10 | 21.98 | 0.382 |
| 3.38 | 0.07 | 20.94 | 0.370 |
| 3.41 | 0.05 | 19.96 | 0.358 |
| 3.44 | 0.03 | 19.02 | 0.347 |
| 3.47 | 0.02 | 18.12 | 0.336 |
| 3.50 | 0.01 | 17.26 | 0.325 |
| 3.53 | 0.01 | 16.45 | 0.315 |
| 3.56 | 0.00 | 15.67 | 0.305 |
| 3.59 | 0.00 | 14.93 | 0.295 |
| 3.62 | 0.00 | 14.22 | 0.286 |
| 3.65 | 0.00 | 13.55 | 0.277 |
| 3.68 | 0.00 | 12.91 | 0.268 |
| 3.71 | 0.00 | 12.30 | 0.260 |
| 3.74 | 0.00 | 11.72 | 0.251 |
| 3.76 | 0.00 | 11.17 | 0.243 |
| 3.79 | 0.00 | 10.64 | 0.236 |
| 3.82 | 0.00 | 10.14 | 0.228 |
| 3.85 | 0.00 | 9.66 | 0.221 |
| 3.88 | 0.00 | 9.20 | 0.214 |
| 3.91 | 0.00 | 8.77 | 0.207 |
| 3.94 | 0.00 | 8.35 | 0.201 |
| 3.97 | 0.00 | 7.96 | 0.194 |
| 4.00 | 0.00 | 7.58 | 0.188 |
| 4.03 | 0.00 | 7.22 | 0.182 |
| 4.06 | 0.00 | 6.88 | 0.176 |
| 4.09 | 0.00 | 6.56 | 0.171 |
| 4.12 | 0.00 | 6.25 | 0.165 |
| 4.15 | 0.00 | 5.95 | 0.160 |
| 4.18 | 0.00 | 5.67 | 0.155 |
| 4.21 | 0.00 | 5.40 | 0.150 |
| 4.24 | 0.00 | 5.15 | 0.145 |
| 4.26 | 0.00 | 4.90 | 0.141 |
| 4.29 | 0.00 | 4.67 | 0.136 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 5.76 | 0.28 | 0.47 | 0.126 |
| 5.7668778 | 0.28323817 | 0.466789774 | 0.126029283 |
| 5.7726912 | 0.28323817 | 0.465760335 | 0.125843922 |
| 5.7785046 | 0.28323817 | 0.464736669 | 0.125659465 |
| 5.784318 | 0.28323817 | 0.463718745 | 0.125475908 |
| 5.7901314 | 0.28323817 | 0.462706529 | 0.125293247 |
| 5.7959448 | 0.28323817 | 0.461699991 | 0.125111478 |
| 5.8017581 | 0.28323817 | 0.460699097 | 0.124930598 |
| 5.8075715 | 0.28323817 | 0.459703817 | 0.124750602 |
| 5.8133849 | 0.28323817 | 0.458714119 | 0.124571487 |
| 5.8191983 | 0.28323817 | 0.457729972 | 0.124393249 |
| 5.8250117 | 0.28323817 | 0.456751344 | 0.124215884 |
| 5.8308251 | 0.28323817 | 0.455778205 | 0.124039388 |
| 5.8366384 | 0.28323817 | 0.454810523 | 0.123863757 |
| 5.8424518 | 0.28323817 | 0.453848269 | 0.123688987 |
| 5.8482652 | 0.28323817 | 0.452891411 | 0.123515075 |
| 5.8540786 | 0.28323817 | 0.45193992 | 0.123342017 |
| 5.859892 | 0.28323817 | 0.450993766 | 0.12316981 |
| 5.8657054 | 0.28323817 | 0.450052917 | 0.122998448 |
| 5.8715188 | 0.28323817 | 0.449117346 | 0.122827929 |
| 5.8773321 | 0.28323817 | 0.448187021 | 0.122658249 |
| 5.8831455 | 0.28323817 | 0.447261915 | 0.122489405 |
| 5.8889589 | 0.28323817 | 0.446341996 | 0.122321391 |
| 5.8947723 | 0.28323817 | 0.445427237 | 0.122154206 |
| 5.9005857 | 0.28323817 | 0.444517609 | 0.121987844 |
| 5.9063991 | 0.28323817 | 0.443613082 | 0.121822304 |
| 5.9122125 | 0.28323817 | 0.442713628 | 0.12165758 |
| 5.9180258 | 0.28323817 | 0.441819218 | 0.121493669 |
| 5.9238392 | 0.28323817 | 0.440929825 | 0.121330567 |
| 5.9296526 | 0.28323817 | 0.44004542 | 0.121168272 |
| 5.935466 | 0.28323817 | 0.439165975 | 0.121006779 |
| 5.9412794 | 0.28323817 | 0.438291462 | 0.120846085 |
| 5.9470928 | 0.28323817 | 0.437421854 | 0.120686186 |
| 5.9529061 | 0.28323817 | 0.436557123 | 0.120527079 |
| 5.9587195 | 0.28323817 | 0.435697242 | 0.12036876 |
| 5.9645329 | 0.28323817 | 0.434842184 | 0.120211225 |
| 5.9703463 | 0.28323817 | 0.433991921 | 0.120054472 |
| 5.9761597 | 0.28323817 | 0.433146426 | 0.119898496 |
| 5.9819731 | 0.28323817 | 0.432305674 | 0.119743294 |
| 5.9877865 | 0.28323817 | 0.431469637 | 0.119588863 |
| 5.9935998 | 0.28323817 | 0.430638289 | 0.119435199 |
| 5.9994132 | 0.28323817 | 0.429811603 | 0.119282299 |
| 6.0052266 | 0.28323817 | 0.428989554 | 0.119130159 |
| 6.01104 | 0.28323817 | 0.428172115 | 0.118978776 |
| 6.0168534 | 0.27561394 | 0.427337881 | 0.118824184 |
| 6.0226668 | 0.25950952 | 0.426441785 | 0.118658015 |
| 6.0284801 | 0.23492491 | 0.425436614 | 0.118471482 |
| 6.0342935 | 0.20186012 | 0.424275418 | 0.118255811 |
| 6.0401069 | 0.16031514 | 0.422911512 | 0.118002239 |
| 6.0459203 | 0.12248876 | 0.421332681 | 0.117708369 |
| 6.0517337 | 0.08975049 | 0.419564826 | 0.117378879 |
| 6.0575471 | 0.06210033 | 0.417637543 | 0.117019148 |
| 6.0633605 | 0.03953828 | 0.415580262 | 0.116634541 |
| 6.0691738 | 0.02206434 | 0.41342225 | 0.11623042 |
| 6.0749872 | 0.00967851 | 0.411192608 | 0.115812146 |
| 6.0808006 | 0.0023808 | 0.408920273 | 0.115385085 |
| 6.086614 | 0.00017119 | 0.406634022 | 0.114954608 |
| 6.0924274 | 0 | 0.404353917 | 0.114524485 |
| 6.0982408 | 0 | 0.40208612 | 0.114095881 |
| 6.1040542 | 0 | 0.399831042 | 0.113668881 |
| 6.1098675 | 0 | 0.397588611 | 0.113243479 |
| 6.1156809 | 0 | 0.395358757 | 0.112819668 |
| 6.1214943 | 0 | 0.393141408 | 0.112397444 |
| 6.1273077 | 0 | 0.390936496 | 0.111976801 |
| 6.1331211 | 0 | 0.38874395 | 0.111557731 |
| 6.1389345 | 0 | 0.3865637 | 0.11114023 |
| 6.1447478 | 0 | 0.384395678 | 0.110724291 |

AR 10856





**Wildcat5 Message**

You must **Enable** your macros in order to use Wildcat5!

Then click this button: | **Go To: WildCat Main Window** |

**Microsoft Office 2007:**

At the top-left there is a message similar to this one

🛡 **Security Warning**  Some active content has been disabled. | Options... |

1) Click the "Options" Button
2) Select Enable Macros

**Microsoft Office 2003 and earlier:**

1) Go to Tools Menu
2) Choose Macros Security
3) Select Enable Macros

AR 10858

 

## Forest Service
### U.S. DEPARTMENT OF AGRICULTURE

Okanogan-Wenatchee National Forest | September 2021

# Cedar Creek Burned Area Summary
## 2500-8 Burned Area Report

### Fire Background

The Cedar Creek Fire started from a lightning strike on July 8, 2021. The fire started approximately 3.2 miles west-southwest of the community of Mazama, merged with the Varden Fire, and was referred to as the Cedar Creek Fire (Figure 1). This ~55,000-acre fire caused evacuations and multiple temporary closures remain in place due to the fire effects. The fire burned within the Methow River drainage. Several headwater streams within the burned area have extensive fire impacts.


Figure 1 Cedar Creek Fire activity from Goat Creek Road.

The Forest Service assembled a Burned Area Emergency Response (BAER) team on August 25, 2021, to assess both the Cedar Creek and Cub Creek 2 Fires. This team of experts in various natural resource disciplines began assessing the post-fire effects to critical values on Forest Service lands. The team developed a soil burn severity (SBS) map to document the degree to which soil properties had changed within the burned area. Fire-damaged soils have low strength, high root mortality, and exhibit increased rates of water runoff and erosion. Using the SBS map, BAER team members ran models to

estimate changes in stream flows (hydrology) and debris flow (geology) potential. The modeled results were then used to determine the relative risk to different critical values and inform recommendations to address risks that were determined to be an emergency. This document acts as a summary of the formal assessment and FS-2500-8, Burned Area Report.

### Watershed Response

#### Soils

Soils within the burned area are formed in materials comprised primarily of glacial till, glacial outwash, alluvium, colluvium, and residuum from various rock sources. The soils vary widely in texture, depth, content of rock fragments, drainage, and temperature. Most of the soils are blanketed with a mantle of volcanic ash of varying thickness. Soils throughout the burned area generally shows weak development since most are derived from glacial materials. Additionally, alluvial and colluvial processes have retarded soil forming processes and the development of strong soil structure.

An estimated 48% of the burned area within the Cedar Creek Fire exhibit high or moderate soil burn severity and may have developed water repellent soils as a result (see map on page 7). Like the Cub Creek 2 Fire, vegetation mortality in the moderate and high soil burn severity areas ranged from 80 – 100%.

#### Geology

Much of the Pacific Northwest is very geologically active and many steep slopes are prone to landslides and debris flows as a natural process. The Cedar Creek Fire may speed up some of those natural processes in certain watersheds. Fire increases the potential for debris flows, partly due

AR 10859

to the removal of vegetation.

A storm event of 32 mm/h (about 0.3 inches in 15 minutes) was predicted to have greater than 80% probability of debris flows in several drainages, including but not limited to many of the tributaries to Wolf Creek, several tributaries to the Methow River, several tributaries to Early Winters Creek, and two tributaries to Little Bridge Creek in the Twisp River drainage.

The probability of debris flows is even higher in the Cedar Creek burned area in response to a 15-minute intensity of 40 mm/h (about 0.4 inches in 15 minutes), a rain event with roughly a 10-year recurrence interval.

Most of these watersheds are roughly estimated to produce more than 1,000 m³ of debris, resulting in a high debris flow hazard.

Non-FS values within and downstream of the burned area may also be threatened by inundation from flooding and debris flows, including but not limited to homes on debris fans along the northeast face of the fire, homes on the Wolf Creek debris fan and on fans south of Wolf Creek, and State Highway 20 (see map on page 8). The Washington Geological Survey's full Wildfire-Associated Landslide Emergency Response Team Report (WALERT) can be found at https://www.dnr.wa.gov/publications/ger_hazards_landslide_walert_report_cedar_cub_2021.pdf. A map showing alluvial fans on the edge of the fire perimeter from their report is duplicated on page 10 of this summary.

## Hydrology

Watershed response will likely include an initial flush of ash and fine sediment, rill and gully erosion in headwater drainages and in small, steeper drainages within the burned area, debris-laden flash floods (Figure 2) and debris flows in response to high-intensity rain events, as well as elevated snowmelt peak flows.

Preliminary hydrologic modeling indicates flow increases in many headwater channels of >100x the pre-fire flow rates for a given storm. Water quality

will be diminished during seasonal peak runoff, as well as after high-intensity summer rains, due to elevated ash, fine sediment, and nutrient loading. Elevated post-fire response will gradually diminish over time as vegetation and groundcover levels recover over the next several years, although some impacts are likely to persist for a decade or longer (see map on page 9).



Figure 2 Debris in burned channels is easily mobilized by rain and increased flows.

## Critical Values

### Roads and Drainage Features

The watersheds burned in the Cedar Creek Fire are predicted to exhibit varying degrees of response through increased runoff, and debris and sediment transport. This creates a future concern for roads, culverts (Figure 3), bridges, and channels along the drainage paths of the burned watersheds in that they may be plugged, overtopped, or washed away more frequently than experienced under pre-fire conditions.

Forest system roads within the burn perimeter (61 miles) or connected to it are located on soils derived from alpine glacial till at lower elevations

or volcanic ash and pumice over igneous or metamorphic residuum as elevation increases. Slopes range from moderately steep to very steep throughout the Cedar Creek Fire and corresponding drainages.

Potential critical values at risk addressed in this report include Forest Service System Roads and related drainage features.

Specific Forest Service roads and their associated drainage features at risk include:

| | |
|---|---|
| 4410 | 4410440 |
| 4410100 | 4415 |
| 4410200 | 4415040 |
| 4410400 | 5310100 |
| 4410415 | 5310145 |
| 4410500 | 5210200 |
| 4410522 | |

Also, all non-surveyed roads within or immediately adjacent to high or moderate soil burn severity are considered at risk and warrant an assessment as they become accessible.

The proposed treatments include signs warning travelers of the increased danger, construction of dips and armored dips to facilitate drainage, installation of drop inlets to ensure drainage functions remain intact with added debris, cut off damaged section of pipes to ensure free drainage, clean inlets, catch basins and outlets to restore functional drainage, and regular storm inspection and response.

While there are no known Forest Service owned or maintained bridges or large culverts at risk from the, there are other public and private at-risk bridges and culverts that should be evaluated for channel-way adequacy (often included in bridge inspection reports), abutment condition and exposure, vegetation content on banks upstream and downstream of the structure, adequacy of culvert inlet (basins, headwalls, bevel), existence of livestock stream-fencing, or any other factors that

impact the hydraulic and debris-passing capacity of the structure.



Figure 3 Burned debris can quickly plug undersized culverts.

### Recreation

Many recreation resources are located within or near the perimeter of the fire on NFS lands, including two campgrounds, three trailheads, numerous dispersed use sites, seven terra trails, one sno-park, groomed motorized and non-motorized trails, and the Lake Chelan-Sawtooth Wilderness area designation. Recreational use occurs throughout the year within this area and seasonal use occurs at each of the developed infrastructure assets.

Camping: Fire impacts to campgrounds were observed through site visits. Klipchuck and Early Winters campgrounds are both outside the fire perimeter and are not directly impacted by the fire. Both are located downstream from some moderate and high soil burn severity areas, but the threat of flooding or debris flows is unlikely due to their location and the fact that relatively little of the Early Winters watershed burned. No treatments are recommended.

Dispersed camping is a popular activity in this area as well. While no infrastructure is at risk in these areas, human life and safety is still a major concern at many of these sites, due to falling trees and flooding. Recommended treatment is for temporary site closures, warning, or closure signs to

AR 10861

be posted at sites along trails outside of wilderness (especially including the Cedar Creek area with a few sites in the Chickadee area), and hazard tree assessment to be completed. Sites with unacceptable risks should be closed until hazards are reduced through natural recovery of the area. For sites in the Lake Chelan-Sawtooth Wilderness, warning signs should be posted at the trailhead. Consistent with Forest Service wilderness policy, signs are typically not posted inside the wilderness and instead are located at trailhead bulletin boards. There is a higher expectation of risk while in wilderness with increased need for self-reliance by visitors. These factors result in the recommendation for warning signs, rather than closure, of established campsites inside the Lake Chelan-Sawtooth wilderness

Trailheads and Trails: The Wolf Creek trailhead was burned over resulting in loss of infrastructure and the presence of hazard trees. Because the trailhead is a location for congregation of the public and administrative personnel, there is a high risk to life and safety due to the threat of overhead hazards from hazard trees. The toilet (Figure 4) burned leaving an open vault containing human waste, resulting in high risk to life and safety. Recommended treatments include temporary closure of the trailhead and treating or pumping the toilet and sealing the open holes to prevent them from filling with water and snow.



Figure 4 All that remains of the Wolf Creek TH toilet is the metal roof.

The Cedar Creek trail (476 – Figure 5), Wolf Creek

trail (527), and some trails in the Chickadee area, including Thompson Ridge trail, experienced moderate to high burn severity. These trails are high or medium use trails that were in good condition prior to the fire. Due to post fire threats, these trails have a very high level of risk for infrastructure damage or failure. These trails are recommended for treatment to stabilize, stormproof, or mitigate the anticipated impact of post-fire storm events.

Additional recommended treatment includes temporary closure of the Cedar Creek trail (476), Wolf Creek trail (527), and some trails in the Chickadee area, including portions of the Thompson Ridge trail. These are the highest use and most impacted trails.

Temporary closure of the Wolf Creek trail (527) will effectively also close the South Fork Wolf Creek trail (527.1), North Fork Wolf Creek trail (528), and the Milton Mountain trail (508) due to access to those trails being dependent upon travelling the Wolf Creek trail.



Figure 5 Cedar Creek Trail damage may get worse with eroding hillslopes.

AR 10862

One groomed winter motorized, and numerous groomed winter non-motorized trail routes are located within the fire perimeter, including in the Chickadee area. A high life and safety risk exists to users of these trails that are in moderate and high soil burn severity areas during the winter season due to the threat of hazard trees whether by direct impact from a falling tree, or by newly fallen trees causing accidents, or limiting egress. This is a very dense trail network with overlapping summer and winter trails. Some trails in the Chickadee area are only lightly affected and may remain open.

For snow trails that remain open, warning signs are recommended to be posted at the Eightmile sno-park, the Chickadee trailhead, and other access points alerting users to the increased risk of hazard trees especially due to winter storms during the season of use. The groomed snowmobile trail going up SR20 is at lower risk due to being in an area with mostly low burn severity. It is not recommended for closure, but a warning sign at the sno-park is recommended.

Trail conditions and hazards should be reassessed in the spring or summer of 2022, and thereafter as needed, to determine if risks have been reduced to an acceptable level to reopen closed trails.

**Botany**

The Cedar Creek fire burned into fire-sensitive riparian and shrub-steppe communities and reburned patches of forests and woodlands recovering from recent severe fire effects. The unknowing introduction and dispersal of invasive weeds into areas disturbed by fire suppression and rehabilitation has the potential to establish large and persistent weed populations. In addition, it is highly likely that extant weed infestations adjacent to the burn area will expand due to their accelerated growth and reproduction and a release from competition with natives.

Approximately 43 miles of dozer line and 8 miles of handline (Figure 6) were constructed outside and within the burn perimeter. In addition to

causing an increase in weed invasion, the disturbances caused by dozer lines are expected to create accelerated erosion and soil compaction that may also inhibit the recovery of native plant populations. The Cedar Creek fire overlapped with five different fires that have occurred on USFS land within the past 35 years. It is expected that 109 acres of shrub steppe communities, and 23,215 acres of dry and hot forested plant communities that reburned within the past 35 years will face impacts given the invasion of cheatgrass, knapweed, dalmatian toadflax and whitetop that are changing the ecological response and fire resiliency of these ecosystems. It is also expected that the 10 acres of riparian communities that burned at moderate to high severity are vulnerable to establishment of noxious weeds from off forest wind dispersed species. If weed infestations are not detected and controlled within the first year post-fire, these previously intact native communities will likely type-convert into exotic species dominance.



Figure 6 Newly dug firelines are good host locations for invasive weeds.

The Forest recommends a treatment of Early Detection, Rapid Response (EDRR) to monitor for noxious weed infestation and expansion. In areas disturbed due to mechanical suppression activity (approximately 360 acres) and burned areas prone to new noxious weed infestations (120 acres), weed technicians will perform regular surveys and treat new infestations.

5

AR 10863

## Cultural Resources

There are historically significant sites within the Cub Creek 2 burned area and assessments of those sites is planned. While the initial focus of the BAER team was human life and safety, the team also recognizes that heritage resources are critical values. These significant sites will be evaluated as soon as possible by district staff to assess fire damage and new risks from the post-fire conditions.

## Wildlife

Impacts to aquatic systems are directly related to the anticipated increases to runoff, erosion, and sedimentation in streams. Proposed treatments for road drainage will help to reduce those impacts to stream habitats. District fish biologists are reviewing the assessment and preparing emergency consultation documentation and coordinating with aquatic habitat restoration partners.

## Non-Forest Service Values

Since fire effects know no administrative boundaries, additional threats exist for assets not owned or managed by the Forest Service. This includes recreation residences, private property, municipal water sources, etc., and the BAER team is already engaged with interagency partners to ensure that off-Forest values covered by other programs are addressed by the relevant responsible entities.

## Conclusion

The BAER team has identified imminent threats to values at risk based on a rapid scientific and engineering assessment of the area burned by the Cedar Creek Fire. Despite taking significant precautions to minimize exposure to COVID-19, the assessment was conducted using the best available methods to analyze the potential for flooding and debris flows. The findings provide the information needed to prepare and protect against post-fire threats. The Forest Service will continue to provide information and participate in interagency efforts to address threats to public and private values at risk resulting from the Cedar Creek Fire.

Maps of soil burn severity, debris flow hazards, runoff potential, and alluvial fans adjacent to the burned area can be found on the following pages.

AR 10864



Figure 7 Soil burn severity map of the Cedar Creek Fire.

AR 10865



Figure 8 Debris flow hazards for the Cedar Creek Fire

AR 10866



Figure 9 Maps showing pre- and post-fire modeled runoff potential.

AR 10867



Figure 10 Map of alluvial fans in the vicinity of the Cedar Creek Fire.

AR 10868

# Cedar Creek and Cub Creek 2 Fire Rapid Assessment Team Report
# Okanogan Wenatchee National Forest
# Methow Valley Ranger District
# September 23-24th, 2021



Thompson Ridge (from BAER Report)

AR 10869

# Contents

Rapid Assessment Team (RAT) summary and recommendations for the ................................................. 4

Cedar Creek and Cub Creek 2 Fires on the Okanogan Wenatchee National Forest ............................. 4

September 24th, 2021 ........................................................................................................................... 4

    CONTEXT ........................................................................................................................................ 4

    Leaders Intent .............................................................................................................................. 5

    WILDLIFE ........................................................................................................................................ 8

        Grizzly Bear ............................................................................................................................ 8

        Northern spotted owl ............................................................................................................ 9

        Snags and Downed Wood ..................................................................................................... 10

    HYDROLOGY AND FISHERIES ........................................................................................................ 11

        Fire Effects ........................................................................................................................... 11

        Recommendations ............................................................................................................... 14

    RECREATION, SCENIC RESOURCES, NATIONAL SCENIC BYWAYS, ELIGIBLE WILD AND SCENIC RIVERS .. 15

        PRIORITY CONSIDERATIONS: ................................................................................................ 23

        Visual Quality/Scenic Character ........................................................................................... 24

        Wild and Scenic Rivers: ........................................................................................................ 25

    INVENTORIED ROADLESS AREAS (IRA) .......................................................................................... 25

    REFORESTATION ........................................................................................................................... 27

        Legal Requirements for Reforestation .................................................................................. 27

        Regional Priorities for Reforestation .................................................................................... 28

        Post-Disturbance Reforestation Assessment ....................................................................... 28

        Policy on Preparation of Silvicultural Diagnoses and Prescriptions ..................................... 28

        Reforestation and Timber Suitability .................................................................................... 28

        Partnerships ......................................................................................................................... 29

        Planting of Unsalvaged Areas with Standing Dead Trees ..................................................... 29

        Protection of the Planting Investment ................................................................................. 29

        Regional-level NEPA Analysis for Tree Planting .................................................................... 29

        2021 Infrastructure Bill ........................................................................................................ 29

    SALVAGE, TIMBER MARKET ......................................................................................................... 29

        Cedar Creek .......................................................................................................................... 30

        Cub Creek 2 .......................................................................................................................... 34

        Economic Considerations for Each Fire ................................................................................. 40

AR 10870

CONTEXT ............................................................................................ 42

Summary of the two fires and recommendations .............................. 43

RANGE ..................................................................................................... 43

ONGOING PLANNING ............................................................................... 45

Twisp Restoration Project ................................................................. 45

Buck Forest and Fuels ....................................................................... 46

ROADS ...................................................................................................... 46

Recommended Road Prioritization Post Fire: ........................................ 46

Recommendations for danger and hazard tree abatement in LSR ........ 47

Categorical Exclusions for Hazard Trees at Trail Heads .................... 47

Hazard Trees in Developed Recreation Sites .................................... 47

WORKFORCE CAPACITY ........................................................................... 47

OPTIONS FOR THE FOREST TO CONSIDER ................................................ 48

Option 1: ........................................................................................... 48

Option 2: ........................................................................................... 49

Option 3 ............................................................................................ 51

Recommendation ................................................................................... 51

Literature Citations ........................................................................... 52

APPENDIX 1.  EXAMPLE SUPPLEMENTAL INFORMATION REPORT FORM (R2): ................. 54

APPENDIX 2. NEPA Considerations for Post-fire Activities and Use of an Emergency Situation Determination ................................................................................... 60

Categorical Exclusions (CE) ............................................................... 60

Compliance with other laws, regulations, and policies: .................... 61

Considering an action which would be covered in an EA or EIS? ........ 61

Emergency Situation Determination (ESD) ....................................... 62

AR 10871

7-ER-1239

# Rapid Assessment Team (RAT) Summary and Recommendations for the Cedar Creek and Cub Creek 2 Fires on the Okanogan Wenatchee National Forest

## September 24th, 2021

This document makes a recommendation to the Forest on post-fire actions and helps assess various options based upon a very rapid, preliminary, non-binding assessment of initial information. The Forest has the option to mix, match and create new options and will make the determination of how to move forward, in conjunction with the Forest Leadership Team, Regional Leadership Team and the Directors of Natural Resources (NR) and Resource Planning and Monitoring (RPM). The mission of the RAT during its September 2021 review was to help the Okanogan Wenatchee National Forest assess salvage options and help prioritize post-fire restoration projects.

## CONTEXT

The Cedar Creek fire started on July 8, 2021 approximately 4 miles west southwest from Mazama, WA. The fire started approximately 3.2 miles west-southwest of the community of Mazama, merged with the Varden Fire, and was referred to as the Cedar Creek Fire. This ~55,000-acre fire caused evacuations and multiple temporary closures remain in place due to the fire effects. The fire burned within the Methow River drainage. Several headwater streams within the burned area have extensive fire impacts.

The Cub Creek II fire started on July 16, 2021 approximately 5 miles north of Winthrop, WA. The fire burned through dry brush and timber north of Winthrop. This ~71,000-acre fire caused evacuations and multiple closures remain in place due to the fire effects. The fire burned almost entirely within the Chewuch River drainage.

**Table 1. Acres burned by land ownership in the Cub Creek II and Cedar Creek Fires.**

| Ownership | Cub Creek II Fire Acres | Cedar Creek Fire |
|---|---|---|
| **Okanogan Wenatchee NF** | 69,009 | 53,498 |
| **Private** | 1,036 | 744 |
| **WDFW** | 810 | 0 |
| **WA DNR** | 0 | 940 |
| **Total Acres Burned** | **70,855** | **55,182** |

AR 10872



**Figure 1. Locator map for the Cedar Creek and Cub Creek 2 fires on the Methow Valley Ranger District, Okanogan Wenatchee National Forest.**

## Leaders Intent

Forest Supervisor Kristin Bail highlighted that the Methow Valley Ranger District has a very interested public who will want to review this report and engage in dialogue with the Forest on recommendations and options that the RAT team will pull together. There is mixed support for salvage, groups like the American Forests Resource Council (AFRC) will be interested in pursuit of salvage while environmental groups will have a high degree of concern. Tourism is a huge economic driver for the Forest, and particularly on the Methow Valley Ranger District, so a priority for the Forest is to make the trails and roads safe for passage, as there will be a lot of demand for access to areas within the fire perimeter.

The Forest recognizes that there will be tradeoffs in any decisions we make moving forward with post fire planning, and that if we look to engage in salvage efforts, we will impact our green tree restoration program. With the recently imposed head count caps, and reduced budget, the Forest is looking to the Regional Office to provide additional resources and capacity.

Deputy Forest Supervisor Erick Walker highlighted that the Region learned a lot from Operation Care and Recovery last year on how to work at enterprise scale rather than approaching issues individually. He would like the RAT to help the forest consider any lessons learned from last year, around efficiencies of planning and implementation.

5

AR 10873

Methow Valley District Ranger Chris Furr talked about the importance of the Twisp Restoration project which was affected by the Cedar Creek Fire. The District had already had to update the baseline for this project because of the 2018 Crescent fire, so we want to press forward towards a decision with this priority project. Careful consideration of the Sun Mountain area and the trail system in the Chickadee area is critical as that area has a high level of winter and summer recreation use.

There are challenges with pursuing salvage, especially with timing with wood decay and stain, the need to operate over snow to limit impacts to aquatic and soil resources and concerns around completing stand-alone consultation in a timely fashion. Helping us balance considerations around maintaining our green tree program and the District's green tree program. If we are going to push salvage forward the planning needs to be concise, with a clear ecological, fuels, or health and safety purpose. When we proposed including salvage in the Twisp Restoration project after the Crescent Fire we got strong pushback from the collaborative and dropped salvage out of that project. Getting the Twisp Restoration Project to a decision is very important, so we do not want to include salvage within the Twisp project as we want to get to a decision as efficiently as possible.

**Table 2. Acres of the Cub Creek 2 and Cedar Creek Fires by the Okanogan Forest Plan and Northwest Forest Plan Land Use Allocation.**

| Cedar Creek LRMP acres by BA | Acres |
|---|---|
| **Forest Plan and Northwest Forest Plan Management Areas** | **Acres** |
| Administratively Withdrawn, Management Area 07 North Cascades Scenic Highway Corridor Total | 7,217 |
| Administratively Withdrawn, Management Area 08 Total | 143 |
| Administratively Withdrawn, Management Area 10 Mountain Goat Habitat Management Total | 9 |
| Congressionally Reserved, Management Area 15B Total | 15,401 |
| Late Successional Reserve, Management Area 04 Total | 5,809 |
| Late Successional Reserve, Management Area 05 Total | 11,076 |
| Late Successional Reserve, Management Area 14 Total | 258 |
| Late Successional Reserve, Management Area 17 Total | 3,731 |
| Late Successional Reserve, Management Area 25 Total | 3,056 |
| Matrix, Management Area 05 Total | 2,595 |
| Matrix, Management Area 14 Total | 482 |
| Matrix, Management Area 25 Total | 3,724 |
| Private Ownership Total | 2 |
| **Total Acres Cedar Creek** | **53,502** |

| Cub Creek 2 Fire Acres | |
|---|---|
| **Forest Plan, PacFish, and Northwest Forest Plan Management Areas** | **Acres** |
| Congressionally Reserved, Management Area 15B Total | 2 |
| PacFish, Management Area 14 Total | 6,792 |
| PacFish, Management Area 26 Total | 1,252 |
| PacFish, Management Area 8 Total | 12 |
| Management Area 15A Total | 475 |

AR 10874

| | |
|---|---|
| Pacfish, Management Area 17 Total | 18 |
| PacFish, Management Area 25 Total | 6,585 |
| Late Successional Reserve, Management Area 05 Total | 6,807 |
| Late Successional Reserve, Management Area 17 Total | 17 |
| Late Successional Reserve, Management Area 25 Total | 9,576 |
| PacFish, Management Area 12 Total | 4,456 |
| Matrix, Management Area 05 Total | 9,953 |
| Matrix, Management Area 14 Total | 885 |
| Matrix, Management Area 17 Total | 41 |
| Matrix, Management Area 25 Total | 13,211 |
| Private Ownership Total | 357 |
| PacFish, Management Area 05 Total | 8,922 |
| **Cub Creek 2 Total Acres** | **69,361** |



**Figure 2. RAVG basal area mortality map of the Cedar Creek Fire.**

AR 10875



**Figure 3. RAVG basal area mortality map of the Cub Creek 2 Fire.**

**Table 3. RAVG Basal area mortality by fire.**

| Fire | <25% Basal Area Mortality | | 26-50% Basal Area Mortality | | 51-75% Basal Area Mortality | | >76% Basal Area Mortality | |
|---|---|---|---|---|---|---|---|---|
| | Acres | % of Fire | Acres | % of Fire | Acres | % of Fire | Acres | % of Fire |
| Cedar Creek | 12,318 | 17% | 13,880 | 20% | 10,397 | 15% | 34,223 | 48% |
| Cub Creek 2 | 9,542 | 17% | 13,243 | 24% | 9,793 | 18% | 22,586 | 41% |

## WILDLIFE

### Grizzly Bear

Both fires occurred within the North Cascades grizzly bear recovery zone. The Cedar Creek Fire occurred withing two bear management units, the Upper Methow and Upper Twisp River, while the Cub Creek 2 fire burned within three bear management units: the Upper Methow and Lower and Upper Chewuch. The area is considered suitable, but currently unoccupied habitat. Long term, the effects of both fires will improve grizzly bear habitat by increasing forb and berry producing shrub abundance. The areas

AR 10876

identified by the District for potential salvage all occur outside of the grizzly bear core areas within both fire perimeters, so if salvage is pursued, there would be minimal impacts to grizzly bear habitat.

## Northern spotted owl

Both fires burned within Northern spotted owl critical habitat unit East Cascades North and subunit East Cascades North 1 (ECN1). The Cedar Creek fire burned 17% of ECN1, while the Cub Creek 2 fire burned 8% of ECN1 (Table 4). Both fires experienced over 50% basal area mortality within the critical habitat portions that intersected the fires. Some units proposed for salvage on both the Cedar Creek and Cub Creek 2 fires occur in designated critical habitat. As snags are identified as a primary constituent element of critical habitat, area salvage within critical habitat units would likely not result in an insignificant or discountable effect and may result in a likely to adversely affect determination for impacts to critical habitat. This may complicate consultation timelines, impacting the ability to move forward with salvage implementation during the winter of 2021/2022. Roadside danger tree treatments focused in area with high basal mortality would not likely pose an adverse effect as routine forest maintenance actions focused on addressing life and safety concerns.

**Table 4. Acres of Northern spotted owl critical habitat impacted by the Cedar Creek and Cub Creek 2 fires by RAVG basal area mortality class.**

| Cedar Creek Fire | | | |
|---|---|---|---|
| **NSO Critical Habitat Unit** | **Basal Area Mortality** | **Acres** | **Percent** |
| East Cascades North | 0% - < 25% | 3,319 | 19% |
| | 25% - < 50% | 5,110 | 29% |
| | 50% - < 75% | 3,418 | 20% |
| | 75% - 100% | 5,638 | 32% |
| **East Cascades North Total** | | **17,487** | |
| Cub Creek 2 Fire | | | |
| **NSO Critical Habitat Unit** | **Basal Area Mortality** | **Acres** | **Percent** |
| East Cascades North | 0% - < 25% | 1,272 | 15% |
| | 25% - < 50% | 2,198 | 27% |
| | 50% - < 75% | 1,286 | 16% |
| | 75% - 100% | 3,506 | 42% |
| **East Cascades North Total** | | **8,264** | |

The Cedar Creek fire impacted three activity centers, with the Little Bridge Creek activity center having 62% of the home range burn at greater than 50% basal area mortality, the threshold which is considered nesting roosting habitat removal (Table 5). The Sandy Butte activity center had 34% of the home range burn at greater than 50% basal area mortality and the Varden Creek activity center had 29% of the home range burn at greater than 50% basal area mortality (Table 5).

AR 10877

**Table 5. Northern spotted owl activity centers impacted by the Cedar Creek Fire. There were no activity centers impacted by the Cub Creek 2 fire.**

| | Percent Basal Area Mortality | | | | | | | |
| | 0% - < 25% | | 25% - < 50% | | 50% - < 75% | | 75% - 100% | |
| Activity Centers | Acres | % of Home Range | Acres | % of Home Range | Acres | % of Home Range | Acres | % of Home Range |
|---|---|---|---|---|---|---|---|---|
| Little Bridge Creek | 625 | 10% | 1,817 | 28% | 1,654 | 25% | 2,418 | 37% |
| Sandy Butte | 964 | 15% | 1,299 | 20% | 833 | 13% | 1,360 | 21% |
| Varden Creek | 504 | 8% | 972 | 15% | 762 | 12% | 1,107 | 17% |

**Table 6. Acres of Lynx analysis units (LAU) affected by the Cedar Creek and Cub Creek 2 fires, with the percentage of the LAU burned.**

| Cedar Creek Fire | | |
|---|---|---|
| Lynx Analysis Units | Acres | % LAU Burned |
| Mazama | 6,773 | 20% |
| Milton Mountain | 17,369 | 54% |
| Sandy Butte | 15,752 | 57% |
| Twisp | 180 | 1% |
| **Cedar Creek LAU Acres Impacted** | **40,074** | |

| Cub Creek 2 Fire | | |
|---|---|---|
| Lynx Analysis Units | Acres | % LAU Burned |
| Big Craggy Peak | 7,256 | 28% |
| Farewell Peak | 17,844 | 43% |
| Halfmoon Lake | 1,091 | 4% |
| Middle Fork Boulder Creek | 1,824 | 7% |
| North Fork Boulder Creek | 2,331 | 15% |
| Whiteface Creek | 63 | 0.2% |
| Yarrow Creek | 4,326 | 15% |
| **Cub Creek 2 LAU Acres Impacted** | **34,736** | |

## Snags and Downed Wood

The Okanogan Wenatchee National Forest as a whole, and the Methow Valley Ranger District has experienced several recent, large wildfires covering over 50% of the District. Less than 1% of these past fires in total have been salvaged, with most of the snag loss occurring along roadsides as danger tree mitigation to keep open public access. Therefore, snag abundance at the landscape level will likely be above the 80% tolerance levels identified within the Decayed Wood Advisor for the habitat types and structural conditions on the Forest for quite some time. The Region will provide an updated snag and downed wood layer for use in future project DecAID analyses to help inform current and future vegetation management project planning; please reach out to Josh Chapman or Barbara Garcia for that information later this winter.

AR 10878



**Figure 4. Map of the past 20 years of fire history around the Cedar Creek and Cub Creek 2 Fires (in red outline), past years fires are in yellow. Data from the Northwest Interagency Coordination Center large fire perimeter dataset from 2000-2020.**

## HYDROLOGY AND FISHERIES

### Fire Effects

The Cub Creek and Cedar Creek fires on the Okanogan Wenatchee NF have burned approximately 69,009 acres for Cub Creek and 53,498 acres for Cedar Creek as of September 23, 2021. The following characterizes potential post-fire changes to aquatic resources as determined by Burned Area Emergency Response (BAER) assessments; summarizes the status of Endangered Species Act (ESA) listed aquatic species and water quality within drainages affected by the two fires; and summarizes important policy relating to ESA consultation and the Northwest Forest Plan (NWFP; USDA and USDI 1994) and interim Pacfish (USDA & USDI 1995) conservation strategies relating to post-fire management activities. It also makes recommendations as it relates to post-fire restoration and salvage.

**Aquatic Species of Concern** - The Cub Creek and Cedar Creek fires burned numerous subwatersheds that support many important water/aquatic resources on and downstream off the Forest (Table 1). These species are Upper Columbia spring-run Chinook salmon Evolutionarily Significant Unit (ESU) listed as endangered under the Endangered Species Act on March 24, 1999 (64 FR 14308) and reaffirmed on June 28, 2005 (70 FR 37160); Upper Columbia steelhead Distinct Population Segment (DPS) listed as endangered on August 18, 1997 (62 FR 43937) and upgraded to threatened on January 5, 2006 (71 FR 834); and Columbia River Bull Trout listed as a threatened species on 06/10/1998 (63 FR 31647) and critical habitat designated on September 30, 2010 (69 FR 59996).

Limiting factors for salmonid production for the Twisp River Watershed were identified from several sources including the Upper Columbia Biological Strategy (2014) and the Upper Columbia River Recovery Plan (UCRSB 2007). These factors include: water quality, floodplain connectivity/habitat, channel complexity, sediment, temperature, and introduced exotic aquatic species.

**Bull Trout -** Bull trout in the two fires occur within the Upper Mid-Columbia Recovery Unit and the Methow core area (USFWS 2002). Bull trout have a tendency to be located higher up in watersheds where they can find cold water. The current demographic status of bull trout in the Upper Mid-Columbia Recovery Unit is variable and ranges from good to very poor. Within the fire parameter there is one bull

11

AR 10879

trout core area, the Methow. There are 10 local bull trout populations within the Methow core area, the largest population occurs in the Twisp River, Wolf Creek, and Upper Methow River, and suspected the Lost River. They are generally considered to have migratory and resident forms (USFWS 2010). The Methow core area is described as having a rapidly declining population trend and considered at risk (USFWS 2010).

**Chinook Salmon** - Upper Columbia spring-run Chinook Salmon ESU was homogenized between 1939 and 1944 during the GCFMP. Genetic impacts resulting from this effort are neither fully understood, nor is the level of subsequent genetic drift that has occurred since. The Methow spring Chinook subpopulation has connectivity between other sub-basins in the ESU, but there is low abundance and possibly only a slight up trend across the ESU. Low population size in the 1990s and past hatchery operations threaten the population's genetic diversity. Methow River run sizes, though largely of hatchery origin, have increased in the last decade. and Upper Columbia Steelhead occur in the fire affected watersheds.

**Steelhead –** Connectivity occurs between other sub-basins in the upper Columbia steelhead DPS and recent telemetry data shows a proportion of the steelhead that come above Wells Dam are from the Snake River and other river systems lower in the Columbia. The DPS has a homogenized history, resulting from the GCFMP, which mixed the genetics of all steelhead stocks arriving at Rocky Reach Dam. The extent to which the native Methow stock steelhead's genetics persisted in resident rainbow trout and remains today is not understood. Hatchery steelhead account for a large proportion of the Methow Sub-basin steelhead population and they may threaten the native run through genetic introgression and competition.

**Table 7. Important Aquatic Values within the 2021 Fires on the Okanogan Wenatchee NF.**

| Fire | Major Streams/Rivers | Key Watersheds[1] | Upper Columbia Spring-run Chinook | Upper Columbia Steelhead | Bull Trout & Critical Habitat | Municipal Watershed |
|---|---|---|---|---|---|---|
| Cub Creek | Chewuch River | Yes | Yes | Yes | Yes | No |
| Cedar Creek | Upper Methow River[2] | Yes | Yes | Yes | Yes | No |
| | Twisp River | Yes | Yes | Yes | Yes | No |

[1]Page 17 of Pacfish states, "During the period of interim direction, of all watersheds with listed anadromous fish or with designated critical habitat for anadromous fish will be treated as if they are Key Watershed."
[2]Upper Methow River was affected by both the Cub Creek and Cedar Creek fires.

Water Quality – Natural temperature drivers in the Methow Sub-Basin, in general, include solar radiation, heat exchange between the atmosphere and river channel, ground water input, and the internal structure of a stream channel (Tague et al. 2007; Poole and Berman 2001). Solar energy is the largest component of heat energy available to a stream in the summer (Meehan 1991) and can have a major effect to stream temperature in forested landscapes, especially small streams (Poole and Berman 2001). Temperatures within the streams are expected to rise due to the lack of overstory in the burned areas. The fire area contains highly erosive soils. Sub watersheds across the HUC10 watershed are susceptible to high intensity summer rain squalls and can erode, which can result in rapid sediment delivery to valley bottoms. Natural sediment sources in the watershed include debris torrent activity from previous fires, scour from anchor ice, mass wasting of alluvial deposits, and episodic events in tributaries. Past management practices associated with Forest activities such as timber harvest, road development, road management, and grazing are suspected to have altered sediment routing and

AR 10880

increased fine sediment percentages in the watersheds. Sedimentation is expected to increase due to the two fires.

Washington Department of Ecology (DOE) monitors water quality statewide for Clean Water Act compliance, the 303(d) data from 2009 found elevated levels of 2,3,7,8-Tetrachlorodibenzo-p-Dioxin (2,3,7,8,-TCDD) in cutthroat trout and whitefish tissue samples. This compound is formed as an unintentional by-product of incomplete combustion during the burning of fossil fuels, wood, and incineration of municipal and industrial wastes. It is associated with a number of negative effects and is classified a probable human carcinogen (EPA factsheet; epa.gov). Presence of this compound may be a result of the extensive wildfire activity in the upper sub-basin as the EPA estimates up to 54% of the total dioxins in the environments could come from forest fires. A number of other contaminants were sampled for throughout the watershed and guideline values were not exceeded in these samples. The levels of these harmful compounds may increase.

Drinking Water – There are no municipal watersheds within the drainages affected by the two fires. However, domestic surface water supplies downstream may be impacted over the next several years during post-fire runoff events.

Pacfish Strategy - In 1995, Pacfish was established as interim direction to address the decline of anadromous and resident fish by protecting their habitat and populations. As the forest is aware this strategy established project and site-specific standards and guidelines that apply to all RHCAs and to projects and activities in areas outside RHCAs that are identified through NEPA analysis as potentially degrading RHCAs. The combination of the standards and guidelines for RHCAs combined with existing forest plans would provide a benchmark for management actions that reflects increased sensitivities and a commitment to ecosystem management. Specific standards and guidelines that may apply to post-fire activities include:

TM-1. Prohibit timber harvest, including fuelwood cutting, in Riparian Habitat Conservation Areas, except as described below. Do not include Riparian Habitat Conservation Areas in the land base used to determine the Allowable Sale Quantity, but any volume harvested can contribute to the timber sale program.

    a) Where catastrophic events such as fire, flooding, volcanic, wind, or insect damage result in degraded riparian conditions, **allow salvage and fuelwood cutting** in Riparian Habitat Conservation Areas only when present and future woody debris needs are met, where cutting would not retard or prevent attainment of other Riparian Management Objectives, and where adverse effects on listed anadromous fish/inland native fish can be avoided. For watersheds with listed salmon or designated critical habitat, complete Watershed Analysis prior to salvage cutting in RHCAs.

RF-5. Provide and maintain fish passage at all road crossings of existing and potential fish-bearing streams.

GM-1. Modify gazing practices (e.g., accessibility of riparian areas to livestock length of grazing season, stocking levels, timing of grazing, etc.) that retard or prevent attainment of Riparian Management Objectives or are likely to adversely affect listed anadromous fish/ inland native fish. Suspend grazing if adjusting practices is not effective in meeting Riparian Management Objectives and avoiding adverse effects on listed anadromous fish.

RA-2 Trees may be felled in Riparian Habitat Conservation Areas when they pose a safety risk. Keep felled trees on-site when needed to meet coarse woody debris objectives.

AR 10881

**Northwest Forest Plan Strategy** – The Northwest Forest Plan (USDA & USDI 1994; NWFP) amended the Okanogan Forest Plan. The NWFP designated 17,685 acres of Riparian Reserves (RRs) around streams and wetlands in the project area that overlap both Forest Plan and other NWFP land management designations. The Standards and Guides (S&Gs) from the NWFP override those of the Forest Plan, except where Forest Plan S&Gs are more restrictive or provide greater benefits to late successional forest-related species than NWFP S&Gs. Further descriptions of management area goals and standards and guidelines are available in the Forest Plan, NWFP, and specialists' reports. Riparian management in NWFP areas follows four components of the Aquatic Conservation Strategy (ACS): Riparian Reserves (RRs), Key Watersheds, Watershed Analyses, and Watershed Restoration. The ACS's purpose is to restore and maintain ecological health of watershed and aquatic ecosystems contained within public lands. Specific standards and guidelines that may apply to post-fire activities include:

TM-1. Prohibit timber harvest, including fuelwood cutting, in Riparian Reserves, except as described below. Riparian Reserve acres shall not be included in calculations of the timber base.

  a) Where catastrophic events such as fire, flooding, volcanic, wind, or insect damage result in degraded riparian conditions, **allow salvage and fuelwood cutting** if required to attain Aquatic Conservation Strategy objectives.

RF-5. Minimize sediment delivery to streams from roads. Outsloping of the roadway surface is preferred, except in cases where outsloping would increase sediment delivery to streams or where outsloping is unfeasible or unsafe. Route road drainage away from potentially unstable channels, fills, and hillslopes.

GM-1. Adjust grazing practices to eliminate impacts that retard or prevent attainment of Aquatic Conservation Strategy objectives. If adjusting practices is not effective, eliminate grazing.

RA-2 Fell trees in Riparian Reserves when they pose a safety risk. Keep felled trees on-site when needed to meet coarse woody debris objectives.

**Emergency and Post Fire Action Consultation -** Based upon guidance from OGC as a result of several ongoing lawsuits around post fire danger tree treatments and ESA consultation sufficiency, the Forest will need to first complete emergency consultation on the fire suppression actions that occurred across the Forest during the 2021 fire season. The effects analysis should update the habitat baseline to the best of the Forests ability utilizing either RAVG or DRM produced basal area mortality maps, and account for suppression related habitat impacts such as direct and indirect line construction. After that emergency consultation has been completed, the Forest will then need to consult on all post fire recovery needs in a complete package, including post fire danger and hazard tree treatments and any area salvage units proposed. If there are programmatic consultations in place for road maintenance, discuss with the USFWS the extent of proposed danger tree treatments to see if those could be covered under the programmatic consultation. From an analysis perspective however, it may make more sense to consult on a comprehensive set of post fire recovery and salvage planning to clearly disclose the effects to listed species.

Recommendations

- The forest may be able to use the ARBO II programmatic for some post fire restoration activities that are not addressed through BAER or emergency suppression. Post fire salvage activities will need ESA consultation since the existing Expedited programmatic limits effects to "Not Likely to Adversely Affect" activities and constrains the use of heavy equipment in RHCAs. The forest should consider combining salvage sales into one consultation if possible since the Service lack capacity to complete multiple consultations.

AR 10882

- The Forest should evaluate grazing allotments where there are extensive amounts of high and moderate burn severities to determine the condition of fences and gauge when condition can allow grazing to continue. The BAER team predicted that ground cover recovery could vary from 1 to 5+ years depending on the type of vegetation. It is also important that grazing practices be modified in burned allotments with ESA fish critical habitat, so we don't retard attainment of RMOs consistent with standard and guideline GM-1.
- Consultation on range allotments may need to be reinitiated if new information reveals that grazing effects listed species and/or their critical habitat are greater than those previously described in the original consultation. It is the forest's responsibility to determine if reinitiation is needed.
- Since many streams outside of wilderness and roadless areas have low levels of instream wood relative to historic conditions meeting NWFP and Pacfish standard and guideline TM-1 may be challenging. TM-1 specifically states, salvage in RHCAs should be limited unless future woody debris needs are met, cutting doesn't retard or prevent attainment of RMOs, and where adverse effects to listed fish can be avoided. TM-1 also states for watersheds with listed salmon or designated critical habitat, complete Watershed Analysis prior to salvage cutting in RHCAs.
- The forest should determine which roads must be immediately opened vs. roads that can be left closed to better focus danger/hazard tree removal for human life and safety.
- Many streams have low levels of instream wood relative to historic conditions. Consequently, ensuring sustained inputs of large wood, from both near-stream areas as well as upslope areas that deliver large wood via mass wasting, will be an important consideration in planning and implementing any salvage. For example, dropping and leaving trees below road crossings should be considered for activities in Riparian Habitat Conservation Reserves.
- The Forest should retain some salvaged large trees outside of RHCAs to future instream habitat restoration projects.
- Use of roads during salvage can increase sedimentation to nearby stream. In particular, erosion associated with haul and especially wet-weather haul, needs to be addressed in order to meet RMOs and meet the requirements of the Clean Water Act and ESA. Hauling during winter and/or dry conditions should be the first choice. If this is not possible then wet-weather operating standards should be implemented for roads during any proposed salvage activities.
- Potential erosion from salvage operations is also a concern due to already heighten erosion that could occur within fires. It's critical that any proposed salvage operations be conducted in a manner that retains sufficient groundcover to minimize soil erosion and does not preclude natural ground cover recovery.

## RECREATION, SCENIC RESOURCES, NATIONAL SCENIC BYWAYS, ELIGIBLE WILD AND SCENIC RIVERS

The Cedar Creek and Cub Creek 2 Wildfires burned extensively across the viewsheds north and south of State Route 20, a primary gateway recreation corridor leading out of Winthrop, Washington into the North Cascades National Park.  These landscapes are part of the scenic backdrops for visitors and residents alike along the Methow Valley. State Route 20, along with Highway 153, are part of the recently designated (2/2021) Cascades Loop National Scenic Byway, which encompasses three other previously established byway corridors, including the North Cascades Scenic Highway.  Approximately 6 miles of the fire boundaries are within 500 feet of the designated scenic byway.

AR 10883


*Thompson Ridge Trail*

The areas burned are part of some of the most beloved developed and dispersed recreation settings in the state. In particular, the popularity of both winter and summer recreation trails systems in the areas reign supreme.  Studies show that these networks are of primary importance to 84 percent of recreation visitors and are also a key economic driver for the local communities along the Methow Valley, contributing over 12 million dollars annually (Seifried, Rosemary 9/23/21).  The recreation use of these trails also supports numerous lodges, special use permits, and outfitter and guide operations.  Resource reports from Forest Staff reveal that the fires burned in a variety of intensities across these networks, in some cases with moderate to high soil and vegetation burn severities.  Concerns over impacts from potential salvage operations as well as visitor safety for the popular winter and summer trail networks in the Chickadee area of the Cedar Creek Fire were highlighted, as well as impacts to Thompson Ridge, Cedar Creek and Wolf Creek trails.

Many of the trails have received extensive partner investments, which are also of concern **(see adjacent photos)**.

Forest staff have identified that both fires burned both developed and dispersed recreation settings and infrastructure over a variety of burned areas severity.  The Cub Creek 2 fire burned across approximately 70, 000 acres of recreation settings ranging across all classes of the recreation opportunity spectrum (ROS), but primarily in roaded-modified and roaded-natural classes, which together accounted for approximately 88 percent of the settings burned **(see table xx).**  In contrast, within the Cedar Creek fire perimeter, the fire included more acres of primitive settings burned (15, 391 acres, or 28 percent) due to more portions of the Lake Chalan-Sawtooth Wilderness being within the fire boundary **(see table yy).**  Three eligible Wild and Scenic Rivers are also contained within the fire boundaries; Wolf Creek within the Cedar Creek fire and both the Chewuch River and Eightmile Creek within the Cub Creek 2 fire perimeter.


Chickadee Trail

AR 10884

7-ER-1252



**Figure 5. Cedar Creek Fire – Burn Intensity in the Chickadee Trail Area**

**Table 8. Recreation Opportunity Spectrum (ROS) within the two fire areas**

| ROS acres within Cub Creek 2 Fire | |
|---|---|
| **ROS Class** | **Acres** |
| **Primitive** | 473.1 |
| **Roaded Modified** | 32,127.4 |
| **Roaded Natural** | 28,892.2 |
| **Semi-Primitive Motorized** | 605.9 |
| **Semi-Primitive Non-Motorized** | 7,639.6 |
| **Total ROS Acres** | **69,738.2** |

| ROS acres within Cedar Creek Fire | |
|---|---|
| **ROS Class** | **Acres** |
| Primitive | 15,391.5 |
| Roaded Natural | 16,965.2 |
| Semi-Primitive Motorized | 6,122.2 |
| Semi-Primitive Non-Motorized | 15,422.6 |
| **Total ROS Acres** | **53,901.5** |

Fires burned in a range of intensities across visual quality objectives (VQO's)/ scenic integrity objectives (SIO's). In the Cedar Creek Fire, more than 85 percent of the area burned is guided by a land and resource management plan standard for visual resources that requires additional sensitivity and design

AR 10885

for management actions (i.e. partial retention VQO/moderate SIO or higher).  In the Cub Creek 2 fire, approximately 59 percent of the area is to be managed according to partial retention VQO (moderate SIO) or higher.  In these areas, any salvage activities would need to be carefully designed so that they are either not evident at all to the casual observer, or if evident, they remain subordinate to the natural-appearing landscape (see Table 8)

**Table 9. VQO Acres within Cedar Creek and Cub Creek II Fires**

| VQO acres within Cedar Creek Fire | | |
|---|---|---|
| Visual Quality Objective (VQO) | Scenic Integrity Objective (SIO)ODE | Total |
| Preservation | **Very High (Wilderness)** | **15930** |
| Retention | **High Total** | **13728** |
| Partial Retention | **Moderate Total** | **16474** |
| Modification | **Low Total** | **7784** |
| **CEDAR CREEK Total** | | **53,916** |

| VQO acres within Cub Creek 2 Fire | | |
|---|---|---|
| Visual Quality Objective (VQO) | Scenic Integrity Objective (SIO) | Total |
| Preservation | **Very High (Wilderness)** | **469** |
| Retention | **High** | **15734** |
| Partial Retention | **Moderate** | **25258** |
| Modification | **Low** | **28284** |
| **CUB CREEK 2 Total** | | **69,746** |

Affected developed recreation infrastructure includes recreation sites and areas such as campgrounds (and related constructed features), trailheads, trail bridges, trails, snow park areas, as shown in summary excerpts from the respective BAER reports for recreation and related resources completed by forest staff.  Many of the developed recreation sites are located in areas of highly erosive and fragile soils, creating the potential for flooding and debris flows and a high risk to visitor safety.  As a result, a number of these sites are recommended for temporary closures.  One area that was mentioned as of particular concern was within the Chewuch River drainage, which includes numerous developed campgrounds and countless dispersed recreation sites, as well as the presence of some recreation residence home tracts in the area.

Below is a summary excerpt of resource conditions and recommended post fire mitigations from the Cedar Creek BAER report, by Suzanne Cable.

| *Excerpt from Recreation and Related Resources BAER report for Cedar Creek Fire (S. Cable, 9/2021)* | | |
|---|---|---|
| The following resources are located within or near the perimeter of the Cedar Creek fire on NFS lands on the Methow Valley Ranger District: two campgrounds, three trailheads, numerous dispersed use sites, seven terra trails, one sno-park, groomed motorized and non-motorized trails, and the Lake Chelan-Sawtooth Wilderness area designation. Recreational use occurs throughout the year within this area and seasonal use occurs at each of the developed infrastructure assets. **Developed Recreation infrastructure** within or near the fire perimeters includes: | | |
| **Facility Type** | **Facility Name** | **Use Level** |
| Campground | Klipchuck | High |

AR 10886

| Campground | Early Winters | High |
|---|---|---|

Campgrounds may include the following infrastructure: roads, parking areas, toilets, picnic tables, fire rings, tent pads, bulletin boards, signs, and water systems.

| Facility Type | Facility Name | Use Level |
|---|---|---|
| Trailhead | Cedar Creek (476) | Medium |
| Trailhead | Wolf Creek (527) | High |
| Trailhead | Chickadee | High |

These trailheads may include the following structures: bulletin boards, trail signs, fee tubes, picnic tables, benches, toilets, hitch rails, corrals, and parking areas.

| Facility Type | Facility Name | Use Level |
|---|---|---|
| Sno-park | Silver Star | High |

Sno-parks include a large parking area and toilet and are managed cooperatively with Washington State Parks.

**Trails infrastructure** within or near the fire perimeter includes:

| Terra Trail Name | Trail Number | Use Level |
|---|---|---|
| Cedar Creek | 476 | Medium |
| Wolf Creek | 527 | High |
| South Fork Wolf Creek | 527.1 | Low |
| North Fork Wolf Creek | 528 | Low |
| Milton Mountain | 508 | Low |
| Chickadee trail system | Not available | High |
| Thompson Ridge Trail | Not available | High |

| Groomed Snow Trail Routes | Road Number | Use Level |
|---|---|---|
| SR 20 | 20 | High |
| Chickadee area | Several | High |

**Dispersed Use:** Numerous inventoried dispersed use sites are located within the fire perimeter and in areas downstream from the fire, both in Wilderness and in general forest areas. Un-inventoried sites likely exist within the same areas. These sites do not include infrastructure development and are user created. These sites are evaluated for risk from imminent post-fire threats due to the concentrated public use that occurs at some of these sites, including camping.

**Wilderness:** The northeastern portion of the Lake Chelan-Sawtooth Wilderness is located within the fire perimeter. Designated wilderness areas are to be managed to preserve their wilderness character as defined by the qualities of untrammeled, undeveloped, natural, outstanding opportunities for solitude or unconfined recreation, and other features of value.

**Wild and Scenic River:** Wolf Creek is eligible for designation as a Wild & Scenic River. The Okanogan National Forest Land and Resource Plan (1990) prescribes that all eligible rivers will be managed to maintain their eligibility until final determination regarding their status is made.

CEDAR CREEK SUMMARY OF FINDINGS:

The following resource conditions have resulted from the Cedar Creek fire and have values at risk with recommended treatments:

- **Trailhead:** Wolf Creek trailhead has a high risk to human life and safety caused by the threat of hazard trees. The recommended treatment is temporary closure and hazard tree assessment and removal. The toilet at the trailhead has burned leaving an open vault containing human waste which is another high-risk threat to life and safety. Overflowing human waste after rain and snow accumulation risks hazardous waste exposure to the

AR 10887

7-ER-1255

surrounding area and people. The open hole is also a risk for visitors or wildlife. The recommended treatment is to treat or pump the vault contents and seal open holes.

- **Terra trails:** The Cedar Creek (476), Wolf Creek (527), Thompson Ridge, and some other trails in the Chickadee area are at risk of flooding, debris flow, rock fall, and hazard trees posing a very high risk to human life and safety. The recommended treatment is temporary closure, warning signs at trailheads, and hazard tree re-assessment in summer of 2022. Other trails in or near the fire perimeter that are lower use and affected by low burn severity are a lower risk to human life and safety of rock fall and hazard trees. The recommended treatment is for warning signs to be posted at trailheads. The Cedar Creek, Wolf Creek, and some trails in the Chickadee area including Thompson Ridge, are recommended for emergency treatments to stabilize, stormproof, or otherwise mitigate the anticipated impact of post-fire storm events.

- **Snow trails:** Winter use groomed snow trails in areas of moderate and high soil burn severity are at risk from hazard trees posing a high risk to human life and safety. Recommended treatment or these trails is temporary closure and warning signs in sno-parks and trailheads for winter use. Additional analysis is needed to identify which trails should be closed in the Chickadee area.

- **Dispersed use sites:** sites are located throughout the fire area, but primarily in the Cedar Creek and Wolf Creek trails with a few in Chickadee area. Many of these sites are in debris flow runout zones or flood prone areas that have high risk to human life and safety. Additionally, sites located in moderate or high soil burn severity areas are at high risk to human life and safety due to hazard trees. The recommended treatment for sites inside wilderness along the Wolf Creek trail is to post warning signs at trailheads. Recommended treatment for sites along trails not in wilderness is temporary closure, warnings signs posted, and follow up hazard tree assessment as needed.

- **Wilderness:** The Cedar Creek fire is a naturally occurring event that is unlikely have long term effects to wilderness character. The only treatments recommended to occur in wilderness are to trails which are beneficial for the preservation of the outstanding opportunities for solitude or unconfined recreation quality of wilderness character. No other treatments are recommended.

- **Wild and Scenic Eligible River:** Wolf Creek is located downstream from moderate and high burn severity areas in the fires. There is the possibility of flooding, debris flows, or mud flows. If those were to occur, they are naturally occurring events that should have no effect on the outstandingly remarkable values, long term water quality, or free flowing nature of the rivers and therefore their continued eligibility for inclusion in the national Wild & Scenic River system. No treatment is recommended.

Similarly, below is a summary excerpt of resource conditions and recommended post fire mitigations from the Cub Creek 2 BAER report, by Suzanne Cable.

| *Excerpt from Recreation and Related Resources BAER report for Cub Creek 2 Fire (S. Cable, 9/2021)* |
|---|
| The following resources are located within or near the perimeter of the fire on NFS lands on the Methow Valley Ranger District: eight campgrounds, five trailheads, numerous dispersed use sites, seven terra trails, one sno-park, groomed motorized trails, and two rivers eligible for Wild & Scenic River designation. Recreational use occurs throughout the year within this area and seasonal use occurs at each of the developed infrastructure assets. **Developed Recreation infrastructure** within or near the fire perimeters includes: |

AR 10888

| Facility Type | Facility Name | Use Level |
|---|---|---|
| Campground | Falls Creek | High |
| Campground | Chewuch | High |
| Campground | Camp Four | Med |
| Campground | Flat | Low |
| Campground | Nice | Low |
| Campground | Ruffed Grouse | Low |
| Campground | Honeymoon | Low |
| Campground | Buck Lake | Low |

Campgrounds may include the following infrastructure: roads, parking areas, toilets, picnic tables, fire rings, tent pads, bulletin boards, signs, and water systems.

| Facility Type | Facility Name | Use Level |
|---|---|---|
| Trailhead | Falls Creek Falls (518.1) | Medium |
| Trailhead | Crystal Lake (517) | Low |
| Trailhead | Lake Creek (500) | Low |
| Trailhead | First Butte (518) | Low |
| Trailhead | Eightmile Ridge (523) | Low |

These trailheads may include the following structures: bulletin boards, trail signs, fee tubes, picnic tables, benches, toilets, hitch rails, corrals, and parking areas.

| Facility Type | Facility Name | Use Level |
|---|---|---|
| Sno-park | Eightmile | Medium |

Sno-parks include a large parking area and toilet and are managed cooperatively with Washington State Parks.

**Trails infrastructure** within or near the fire perimeter includes:

| Terra Trail Name | Trail Number | Use Level |
|---|---|---|
| Falls Creek | 518 | Low |
| Falls Creek Falls | 518.1 | High |
| Crystal Lake | 517 | Low |
| Lake Creek | 500 | High |
| First Butte | 559 | Low |
| Eightmile Ridge | 523 | Low |
| Buck Mountain | Number not available | High |

| Groomed Snow Trail Routes | Road Number | Use Level |
|---|---|---|
| West Side Chewuch | 5160 | Medium |
| East Side Chewuch | 5010 | Low |
| Boulder Creek | 37 | Medium |
| Eightmile | 5130 | High |
| Cub Pass | 5220 | High |
| Cub Creek | 52 | High |

**Dispersed Use:** Numerous inventoried dispersed use sites are located within the fire perimeter and in areas downstream from the fire. Un-inventoried sites likely exist within the same areas. These sites do not include infrastructure development and are user created. These sites are evaluated for risk from imminent post-fire threats due to the concentrated public use that occurs at some of these sites, including camping.

AR 10889

**Wilderness:** The southern-most portion of the Pasayten Wilderness is located within the fire perimeter. Designated wilderness areas are to be managed to preserve their wilderness character as defined by the qualities of untrammeled, undeveloped, natural, outstanding opportunities for solitude or unconfined recreation, and other features of value.

**Wild and Scenic Rivers:** The Chewuch River and the Eightmile Creek are eligible for designation as a Wild & Scenic Rivers. The Okanogan National Forest Land and Resource Plan (1990) prescribes that all eligible rivers will be managed to maintain their eligibility until final determination regarding their status is made.

Summary of findings: The following resource conditions have resulted from the Cub Creek 2 fire and have values at risk with recommended treatments:

- **Campgrounds:** Campers at Falls Creek, Chewuch, Camp 4, Buck Lake, and Nice campgrounds are threatened by flooding and debris flows posing a high risk to human life and safety. The recommended treatment is temporary closure of the campgrounds using a physical closure including a gate and posting warning signs. Chewuch, Nice, Flat, and Buck Lake campgrounds also have hazard trees that are very high risk to life and property including campground infrastructure including toilets. The recommended treatment is temporary closure, hazard tree assessment and removal as needed, especially next spring when more trees are likely to be dead or dying after the winter season.

- **Trailheads:** People using the Falls Creek trailhead (518) are threatened by hazard trees that are a high risk to human life and safety. The recommended treatment is temporary closure, installation of warning signs, hazard tree assessment and removal. The Eightmile Ridge trailhead (523) has not been assessed for hazard trees due to the road to the trailhead being blocked by fallen trees. Hazard tree assessment should be completed at the trailhead when access is possible. Based on the assessment, treatments could include temporary closure and hazard tree removal.

- **Terra trails:** People using the Falls Creek Falls Trail (518.1) are at risk of flooding, debris flow, rock fall, and hazard trees posing a very high risk to human life and safety. The recommended treatment is temporary closure, warning signs, hazard tree assessment and removal. People using other trails in or near the fire perimeter that remain open, including Crystal Lake (517), First Butte (559), Buck Mountain, are at risk of rock fall and hazard trees posing a high risk to human life and safety. The recommended treatment is for warning signs to be posted at trailheads.

- **Snow trails:** People using winter groomed snow trails in areas of moderate and high soil burn severity are threatened from hazard trees posing a high or very high risk to human life and safety depending upon the location. The groomed snowmobile route that travels up Eightmile road (5130) is recommended for closure using signs. For snow trails that remain open, warning signs should be posted at the Eightmile sno-park and other access points alerting users to the increased risk of hazard trees.

- **Dispersed use sites:** sites are located throughout the fire area and many are in debris flow runout zones or flood prone areas that have high risk to human life and safety. Additionally, sites located in moderate or high soil burn severity areas have hazard trees. People using these sites are at high risk to human life and safety. The recommended treatment is additional hazard tree assessment as needed, temporary closure of sites, and warning signs.

- <u>**Wild and Scenic Eligible Rivers**</u>: The Chewuch River and Eightmile Creek are located downstream from moderate and high burn severity areas in the fires. There is the possibility of flooding, debris flows, or mud flows. If those were to occur, they are naturally occurring events that should have no effect on the outstandingly remarkable values, long term water

AR 10890

> quality, or free flowing nature of the rivers and therefore their continued eligibility for inclusion in the national Wild & Scenic River system. No treatment is recommended.

## PRIORITY CONSIDERATIONS:

### Sustainable Trails

Shifts in patterns and intensity of recreation use may occur as a result of change in recreation settings condition and temporary or long term closure of developed recreation sites and trails. Recreation infrastructure and sites lost due to fires (and/or site or area closures) will result in a reduced supply of recreation opportunities and settings. Fires will create increased need for trail maintenance along areas affected by fire, increased downed trees requiring log out, etc. However, changes to settings conditions may not result in these areas providing desired recreation settings.

Consider investing in other trail maintenance and improvement in near term to satisfy demand for trail experiences until landscape and trail network in areas affected by the fire have stabilized and revegetation has started to occur, etc. Opportunities likely exist to work with other recreation providers and partners to address increases in trail maintenance for those affected trails with the greatest use and sustained demand in settings with less intensity of fire severity or extent or where increases in use from displacement are occurring. Consider how roadside danger tree treatment for open, summer motorized roads may provide indirect recreation safety benefits for winter recreation along trails that coincide with those road prisms (e.g., groomed winter trails). While the R6 Hazard Tree policy for developed recreation sites does not extend to trails or trail networks, regular and routine trail maintenance can be utilized to address trees that pose a hazard on a yearly basis. In addition, it is conceivable salvage treatments for larger areas could be planned and designed to benefit trails and trail settings as well as developed recreation sites and settings.

Thus, an opportunity may exist to capitalize on the nexus between post fire recovery and sustainable trails planning opportunities into the future. This is a great opportunity to pilot some of the tools that have been developed in support of the regional trails strategy as the Methow Valley RD is one of the two priority trail maintenance areas designated in R6. Some immediate opportunities include:

Post fire rehabilitation Pilot (BAER): Consider opportunities to include strategy trail investments as part of any request for the BAER Minor Infrastructure Pilot program. All 2021 fire requests must be submitted by March 1, 2022, but submissions are encouraged within a few months of the fire. All projects that meet the qualifications get funded.

### Requirements for Funding:

Trail infrastructure was in place and operational pre-fire (documentation required) AND Trail infrastructure replacement/repair would be generally restricted to Trail Class 3-5 in which maintenance has occurred at the designated frequencies. AND

Replacement/repair would generally be restricted to infrastructure defined as Minor Trail Bridge, Trail Structure or Other Engineered Trail Structure or minor repair of Complex and Major Trail Bridges. (FSH 7709.56b 105.1 – Exhibit 01

**Sustainable Trail Assessments and Trail planning into the future**: The Regional Office has developed a Sustainable Trails Assessment Tool (STAT) that has been implemented on several Forest's across the region. The STAT is developed with partner input and identifies the physical, social and economic sustainability levels of all trails within a given area. In this case we would include trails within the fire affected area. The results of the STAT are then used to prioritize shared investment opportunities

AR 10891

between partner organizations and the agency. Capacity to support the forest on this task exists via a regional work order with FS Enterprise to assist with the implementation of the STAT, including partner/agency convening and coordinating tasks.  Given that this is a priority trail maintenance area, the RO would be supportive of assisting with this broader trail planning effort as it has the ability to be scaled up and applied on other units that are looking at conducting post fire recovery trail planning efforts.

## Visual Quality/Scenic Character

The wildfires burned approximately 125,000 acres of management area allocations with **visual quality objectives** (scenic integrity objectives) in foreground, middle ground and background distance zones. Noticeable visual impacts to valued natural appearing settings from hazard and danger tree removals and completed fuel breaks, and similar may be present.  This may result in more difficulty in meeting forest plans standards for visual quality for any proposed salvage activities.  An assumption is that even more of viewshed is visible now as well and will be more visible because of high severity fire that has removed canopy layer that might have previously screened areas beyond foreground from view.

Where it is not already accounted for through BAER or other means, efforts may be needed to identify funding and resources to address post suppression repair and mitigation, especially considering portions of the landscape are within designed viewsheds as part of the land and resource management plan, as well as part of the Cascade Loop National Scenic Byway.  In collaboration with and support from the regional office, continue to consult with Washington Department of Transportation on opportunities to influence visual mitigations of any emergency related roadway work to meet visual quality/scenic byway objectives, such as:

- future danger/hazard tree removal
- *planting and seeding for slope stabilization and erosion control*
- *rockfall mitigation and fill slope stabilization*
- *guard rail and other barrier replacements*
- *replacement of signage*

Such coordination could be facilitated via completion of a viewshed corridor plan for the forest-portion of the Cascade Loop Scenic Byway along SR 20.  This type of plan could help to address short and long-term goals for maintaining, enhancing, and restoring scenic character along the Byway, including plans for danger tree removal, salvage logging, and revegetation.  A focus area of this might be along the Forest Service managed portions of the right of way along SR 20 adjacent to Early Winters Creek. Components of this would include:

- visibility (seen area) analysis
- opportunities to enhance hardwoods where appropriate for visual variety
- opportunities for restoration, forest resiliency, created openings for views
- dividing byway into design cells organized around distinctive conditions
- include landscape character elements, existing and desired scenic experience, and management opportunities
- Consider use of Forest Landscape Analysis and Design handbook (FLAD) as tool for long term restoration, recovery, and corridor management strategy (cite reference).

Additional funding sources may be available for this work through discretionary grants and future scenic byways program funding that may yet still be a part of future transportation and infrastructure congressional legislation.  Consider collaborating with regional office, as well as the Washington State Scenic Byways lead on those opportunities.

AR 10892

In considering salvage opportunities, consider the location, design, shape and extent of where salvage units are planned to minimize potential for unnatural lines or patterns on the landscape and be consistent with forest plan standards and guidelines.  Over-snow harvest operations may help to reduce visual impacts.  Where salvage opportunities may be planned in areas of high-density trail networks, consider best practices for removals along trail corridors to mitigate visual impacts.  A good reference is to the _Continental Divide National Scenic Trail Best Practices for Vegetation Treatments_ guide (see file attachment "CDT_VegetationMgmt_BestPractices_10.8.2019(1).pdf)



*Sample visualization: Courtesy Alpine Consulting LLC*

In addressing visual/scenic character concerns, utilize local landscape architecture services, in collaboration with regional office support to address short and long-term strategies for desired scenic character in areas with land management plan direction warrants.  Regional office landscape architecture support may be available through contract and/or agreement mechanisms that could augment existing local skillsets.  Given sensitivities to scenic character of area by residents and recreation visitors alike, the regional office could provide technical assistance (in coordination with local landscape architecture resources) to utilize latest 3d visualization technologies to help communicate to the public project design features associated with salvage operations-, short and long-term scenic enhancement strategies, etc. (see photo above)

## Wild and Scenic Rivers:

The Cedar Creek and Cub Creek 2 fires burned portions of three eligible Wild and Scenic Rivers, the Chewuch River, Eightmile Creek, and Wolf Creek.  Funding and resources may be needed for addressing long term management of these corridors, including any plans for salvage and revegetation; downed wood recruitment where needed, removal of log jams for safe recreational use, etc.

Wild and Scenic Rivers are managed in accordance with the Wild and Scenic Rivers Act of 1968, subsequent designating legislation, FSM 2354, Forest Plans, and Comprehensive River Management Plans.  Wild and Scenic Rivers are designated to preserve free flow, water quality, and outstandingly remarkable values, which should be protected when danger tree removal is considered.  Each segment of river is uniquely classified as Wild, Scenic, or Recreational, all of which require specific administration. Emergency danger tree removal requires quick response by the river administering agency, at the same time, all efforts should be made to protect river values where possible.  Where danger tree situations may be anticipated in the future, advance planning is recommended to determine whether actions can be accomplished without having direct and adverse effects on river values.

## INVENTORIED ROADLESS AREAS (IRA)

The 2001 Roadless Area Conservation Rule (RACR) established protection for inventoried roadless areas (IRAs); the rule generally prohibits road construction and timber harvest, with some exceptions that require review by the Regional Forester.  The Long Swamp and Granite Mountain IRAs were impacted by the Cub Creek II fire.  The Sawtooth IRA was impacted by the Cedar Creek fire.

AR 10893

**Table 10. Cub Creek II Fire Inventoried Roadless Area**

| Cub Creek II Fires 2001 Inventoried Roadless Areas (IRA) Acres by Basal Area Mortality | | | |
|---|---|---|---|
| Incident Name | IRA Name | Basal Area Mortality Class | Total Acres |
| CUB CREEK 2 | Granite Mountain | 0% - < 25% | 466 |
| | | 25% - < 50% | 361 |
| | | 50% - < 75% | 359 |
| | | 75% - 100% | 981 |
| | | no VM | 2 |
| | **Granite Mountain Total** | | **2168** |
| | Long Swamp | 0% - < 25% | 1673 |
| | | 25% - < 50% | 1061 |
| | | 50% - < 75% | 1111 |
| | | 75% - 100% | 4380 |
| | | no VM | 6 |
| | **Long Swamp Total Acres** | | **8231** |

**Table 11. Cedar Creek Inventoried Roadless Area**

| Cedar Creek 2001 Inventoried Roadless Areas (IRA) Acres by Basal Area Mortality | | | |
|---|---|---|---|
| Incident Name | IRA Name | Basal Area Mortality Class | Total |
| CEDAR CREEK | Sawtooth | 0% - < 25% | 4272 |
| | | 25% - < 50% | 5599 |
| | | 50% - < 75% | 4402 |
| | | 75% - 100% | 10407 |
| | | no VM | 8 |
| | **Sawtooth Total Acres** | | **24687** |
| **CEDAR CREEK Total** | | | **24687** |

Timber may not be cut, sold or removed in IRAs, except as described in the regulation at 36 CFR 294.13(b). In general, timber cutting must be infrequent, generally small diameter, and must be needed to maintain or improve one or more of the nine roadless area characteristics as defined by the roadless rule. In addition, timber can only be cut if needed to improve TES habitat; to maintain or restore the characteristics of ecosystem composition and structure, such as to reduce the risk of uncharacteristic wildfire effects, within the range of variability that would be expected to occur under natural disturbance regimes. Any proposal to cut timber in an IRA needs to be reviewed by the Regional Forester prior to undertaking the activity.

AR 10894

The Deputy Regional Forester provided an emergency operations exemption for the Cedar Creek Fire in the Sawtooth IRA. The exemption authorized the construction of 6 miles of dozer and hand line with associated tree felling in the IRA during fire suppression. As of July 22, 2021 fire progression was moving toward the communities of Mazama and Winthrop, WA at a faster rate due to recent wind events. The close proximity to these communities and the lack of suppression engagement points warrant the need to complete timber felling along with dozer and handline operations, to secure areas of containment within the IRA. To ensure the integrity of the Sawtooth IRA, the forest should review suppression repair efforts are sufficient and consider restoration options for the constructed line.

The Cub Creek II Fire also received Regional Forester approval to create dozer and hand line on approximately 10 miles. Some timber felling occurred along the contingency line. As of July 29, 2021 fire progression threatened the communities of Winthrop, Twisp, and residences in the wildland urban interface and on the Chewuch River Road. The proximity to these communities and the lack of suppression engagement points warranted the need to complete snag falling, repositioning them off the line along with dozer and handline operations, to secure areas of containment within the IRA. The forest should document that suppression repair has occurred and consider restoration options for the constructed line.

## REFORESTATION

Reforestation is more than tree planting. Reforestation efforts are a continuum that might range from 100% natural regeneration to 100% planting, depending on the land management objectives and on-site seed source availability. Some reforestation projects may be focused on re-stocking the site in a fairly short period of time, while others may be focused on establishing widely scattered seed trees that will help restock the site over a longer time.

The Okanogan-Wenatchee has had one of the largest tree planting programs in the Forest Service for the last 5-7 years (the only National Forest in the US that planted more than the Okanogan-Wenatchee in that time period is the Malheur NF) and the forest has gained a lot of knowledge about post-fire planted tree survival during droughts, flash droughts, and "normal" precipitation years. The forest has made good use of fall planting, microsite planting, and other operational techniques to increase and maintain planted tree survival in challenging and uncertain conditions.

### Legal Requirements for Reforestation

Lack of reforestation was one of the factors that led to the development of and passage of the National Forest Management Act (NFMA) in 1976. The NFMA states: "It is the policy of the Congress that all forested lands in the National Forest System shall be maintained in appropriate forest cover with species of trees, degree of stocking, rate of growth, and conditions of stand designed to secure the maximum benefits of multiple use sustained yield management in accordance with land management plans."

In addition, the NFMA also requires us to annually identify and report to Congress the amount and location of all lands in the National Forest System where land management objectives indicate the need to reforest areas that have been cut-over or otherwise denuded or deforested as of September 30 of each year. In 2005, a requirement was added to have Forest Supervisors certify the accuracy of the reforestation (and stand improvement) needs. This was in response to a 2005 GAO audit that identified several issues with our ability to implement the reforestation section of the NFMA.

The NFMA further states that all lands " ... treated from year to year shall be examined ... and certified by the Secretary ... as to stocking rate, growth rate ... and other pertinent measures. Any lands not certified as satisfactory shall be returned to the backlog and scheduled for prompt treatment."

AR 10895

## Regional Priorities for Reforestation

The Regional Forester is responsible for setting general priorities for reforestation; his letter of direction was signed in 2018. Our highest priority in the region is reestablishment of disease-resistant five-needle pines (western white, sugar, whitebark) and Port-Orford-cedar that have been impacted by mortality from invasive disease. Their restoration is important for ecosystem resilience to disturbance and climate change and for ecosystem function. In some cases, these may be the only species that we plant because natural regeneration will be appropriate for the other tree species. Another regional reforestation priority is the restoration of tree species diversity where it has been reduced by prior management that focused on single tree species. Planting of some tree species may be necessary where there is no natural seed source available. Restoration of species diversity is important for ecosystem resilience to disturbance and climate change and for ecosystem function. The letter includes other general priorities and details of national policy on reforestation after disturbance and salvage.

## Post-Disturbance Reforestation Assessment

Forest Service Policy requires a post-disturbance reforestation assessment. This is a living document that is modified as additional site-specific information becomes available. The initial assessment for a large fire is usually based on remote sensing information to quickly identify whether there is a reforestation need or not, and if that need will be met through planting, seeding, natural regeneration, or natural recovery (or some combination of the first three). The assessment should also identify areas that cannot or should not be planted due to site conditions (e.g., site more suited for non-forest vegetation, low productivity, or where high levels of planted tree mortality are likely).

The assessment should be conducted by an interdisciplinary team to ensure integration of other post-fire treatments with reforestation activities. As an example, successful conifer regeneration (natural, seeding, or planting) requires fungi to form a mycorrhizal association with conifer roots, but heavy seeding of grasses can shift the belowground environment to favor bacteria instead of fungi, resulting in poor conifer establishment. Some forage seeding mixes also contain non-native species that can be detrimental to natural, seeded, or planted conifer establishment.

The NFMA requires us to report acres of reforestation need annually to Congress, so this initial assessment is very important to have some estimate of reforestation need at the end of the fiscal year. Areas stay in the FACTS database as a reforestation need until they are certified as satisfactorily stocked.

## Policy on Preparation of Silvicultural Diagnoses and Prescriptions

The post-disturbance reforestation assessment serves as a silvicultural diagnosis and, per agency policy, must be prepared or approved by a Forest Service Certified Silviculturist. Policy also requires that site-specific reforestation prescriptions be prepared or approved by a Forest Service Certified Silviculturist. Regardless of the purpose of the planting, a silviculturist can help resource specialists identify the appropriate seed source, stock type, and other specifications for tree planting to meet a wide variety of resource objectives.

Planting is an expensive, multi-step process that involves living materials that can easily have their survival potential reduced due to improper handling, so employees involved in reforestation work for any purpose should be properly trained on how to maintain seed and seedling quality through all the steps of the reforestation process.

## Reforestation and Timber Suitability

The NFMA requires the Forest Service to determine areas that are unsuited for timber production due to our inability to reforest those areas within five years of an even-aged regeneration harvest. While this is based on soil in many cases, it may also be based on other factors. Many of the vegetation traits that we

AR 10896

use to determine regeneration difficulty in green stands are not present in burned stands, making it challenging to identify areas of regeneration difficulty post-fire.

FS policy requires us to use the best technology and science that we have to reforest areas to meet the land management plan objectives. If we are unable to succeed, we are required to do an economic analysis prior to determining that the area is unsuitable for timber production due to regeneration difficulty.

### Partnerships

Partnerships are a key part of post-disturbance reforestation in Region 6. The Okanogan-Wenatchee NF has been very successful in getting partnership funding to pay for tree seedling costs. Partners are also starting to fund fencing for aspen regeneration and other natural regeneration-related projects. Forests that use regional post-disturbance reforestation funds are required to submit reforestation partnership proposals to help leverage additional funds to cover the cost of tree seedlings.

### Planting of Unsalvaged Areas with Standing Dead Trees

The most common situation in Region 6 where we plant unsalvaged areas is where managed stands have burned and the trees are not large enough to salvage profitably. Many forests have also planted trees under larger standing dead trees. Safety of employees and contractors is of high importance, and this can be dealt with through a Job Hazard Analysis/Risk Assessment or selective felling of dead trees to create safer places to plant and to conduct follow-up surveys. Earlier efforts to plant under larger standing dead trees in the region often run into overriding safety issues due to deterioration of the dead trees if planting is delayed more than 3-4 years or when it is time to do post-planting stocking surveys. In the case of stocking surveys, this can potentially be addressed by using UAS (drones). Any non-salvaged areas to be planted should be a high priority for planting to avoid safety issues.

### Protection of the Planting Investment

Tree planting is very expensive when you consider the cost of cone surveys, cone collection, seedlings, pre-planting surveys, contract preparation, contract administration, planting costs, and survey costs. With the increasing frequency of reburns in the region, it is important to consider live and dead fuel management at the landscape and at the stand scale to help assure that at least some of the planted trees can survive the next fire. Wider/irregular spacing of planted tree seedlings, rearrangement of fuels, and early use of prescribed burning can help at the stand scale.

### Regional-level NEPA Analysis for Tree Planting

The Regional Aquatic Restoration EA, which had its decision signed in early 2020, can be used to cover any planting activities in riparian areas.

### 2021 Infrastructure Bill

The version of the Infrastructure Bill that recently was approved by the US Senate has the REPLANT Act included in it. If approved by the full Congress, the REPLANT Act would eliminate the $30 million cap on the Reforestation Trust Fund and require the Forest Service to take steps in the next 10 years to eliminate the current reforestation "backlog".

### SALVAGE, TIMBER MARKET

The low intensity burned portions of the fires should benefit the residual vegetation as a result of reduced competition. Additional mortality is expected as a result of root and cambium heating in portions with low basal area mortality over the next few years. Additionally, insect mortality is expected but the probability of infestation varies with factors such as tree species, tree age, site quality, time of year of the fire, fire intensity, and weather conditions in the years after the fire, and resident pre-fire insect population sizes, which in turn can differ among fires.

AR 10897

High and moderately burned portions are generally dispersed throughout the fire perimeter of the Cedar Creek fire. Cub Creek 2 has large continuous areas of high severity in the middle of the fire separated by the Chewuch River along with blocks of high severity scattered throughout the fire. The Forest and RAT identified several areas within the Cub Creek 2 and Cedar Creek fires with high tree mortality for potential for salvage. These portions are in the Matrix allocation with one large patch of high and moderate tree mortality (>= 50 percentage basal area loss) is in the Southern Cedar Creek fire with a good network of roads connecting to the identified area of salvage area. The Cub Creek fire has nine areas of potential salvage located in the mid to southern extent of the fire area.

Salvage potential for area salvage harvest to recover economic value is in line with both matrix allocations from the LRMP and will help promote reforestation through site preparation and in areas where there is potential risk for brooding bark beetle species and reduce fuel loads. Each fire's situation is further described below:

### Cedar Creek

About 32,379 acres or approximately 59% of the fire, classified as high basal area mortality (>= 50%). The LRMP allocations indicate that there is opportunity for use of the 250 acre CE authority for fire salvage in the Southwestern portion of the fire and provides a concentrated location for a salvage opportunity.

| | | Total |
|---|---|---|
| Matrix, Management Area 05 | 0% - < 25% | 342 |
| | 25% - < 50% | 494 |
| | 50% - < 75% | 403 |
| | 75% - 100% | 1356 |
| | no VM | 1 |
| **Matrix, Management Area 05 Total** | | **2595** |
| Matrix, Management Area 14 | 0% - < 25% | 23 |
| | 25% - < 50% | 134 |
| | 50% - < 75% | 120 |
| | 75% - 100% | 205 |
| **Matrix, Management Area 14 Total** | | **482** |
| Matrix, Management Area 25 | 0% - < 25% | 380 |
| | 25% - < 50% | 696 |
| | 50% - < 75% | 534 |
| | 75% - 100% | 2112 |
| | no VM | 1 |
| **Matrix, Management Area 25 Total** | | **3724** |

**Table 12. Matrix Allocations % of BA loss in the Cedar Creek fire area. Note this acreage does not include unmapped Riparian Reserves, other unmapped allocations, or other restrictions.**

As part of the fire suppression effort, to reduce risk to firefighters, danger trees along roadsides and indirect line were cut and decked. The Forest has prepared deck sales to dispose of the material, **CedarCrk TP Deck** sale totaling an estimated 1.4 MMBF was sold on 9/21/2021. There are an additional ~50-100 MBF of decked material scattered over the fire area that could be sold next fiscal year.

**Table 13. Roads Impacted by the Cedar Creek Fire**

| Cedar Objective Maintenance Level Roads miles by BA5 | | | |
|---|---|---|---|
| Incid_Name | OPER_MAINT_LEVEL | ba_class | Total |
| CEDAR CREEK | 1 - BASIC CUSTODIAL CARE (CLOSED) | 0% - < 25% | 1.6 |
| | | 25% - < 50% | 2.8 |
| | | 50% - < 75% | 1.3 |
| | | 75% - 100% | 1.9 |

30

AR 10898

| | | | |
|---|---|---|---|
| **1 - BASIC CUSTODIAL CARE (CLOSED) Total** | | | **7.6** |
| 2 - HIGH CLEARANCE VEHICLES | | 0% - < 25% | 6.5 |
| | | 25% - < 50% | 6.8 |
| | | 50% - < 75% | 3.4 |
| | | 75% - 100% | 8.8 |
| | | no VM | 0.0 |
| **2 - HIGH CLEARANCE VEHICLES Total** | | | **25.6** |
| 3 - SUITABLE FOR PASSENGER CARS | | 0% - < 25% | 2.4 |
| | | 25% - < 50% | 3.5 |
| | | 50% - < 75% | 1.7 |
| | | 75% - 100% | 2.6 |
| | | no VM | 0.1 |
| **3 - SUITABLE FOR PASSENGER CARS Total** | | | **10.3** |
| (blank) | | 0% - < 25% | 2.8 |
| | | 25% - < 50% | 1.7 |
| | | 50% - < 75% | 1.0 |
| | | 75% - 100% | 2.5 |
| | | no VM | 0.1 |
| **(blank) Total** | | | **8.1** |
| **CEDAR CREEK Total** | | | **51.5** |

AR 10899

51.5 mile of roads were impacted by the Cedar Creek fire and 5.6 miles have had mitigation for Danger Trees completed in association with fire suppression activities (see figure X). The remaining 45.9 miles of Danger Tree abatement would need to be reviewed on a maintenance level prioritization focusing on high use roads (i.e. ML 3-2 roads and ML 1 roads with high use due to recreation). Figure X. displays roads impacted by fire in the Cedar Creek fire.



Figure 6. Open Roads Impacted by the Cedar Creek fire.

AR 10900



**Figure 7. Completed Danger Tree Mitigation for Cedar Creek and Cub Creek 2 Fires**

Potential for area salvage exists in the Cedar Creek fire area. These areas would be matrix ground (matrix as an allocation does not include unmapped Riparian Reserves, other unmapped allocations, or other restrictions). The potential salvage locations were based upon district staff and their local knowledge of the impacted areas and viability of salvage sales. Areas identified for potential salvage along with roads for access are displayed in figure X. Logging systems in these proposed areas would a mix of ground based and skyline systems. Forest IDT recommendations advise to restrict slopes to <30% for harvest activities.

33

AR 10901



**Figure 8. Cedar Creek Fire Potential Salvage locations**

Cub Creek 2

About 44,620 acres or approximately 63% of the fire, classified as high basal area mortality (>= 50%). Several large areas of approximately 7,628 acres within the Matrix land use allocation provides a concentrated location for a salvage opportunity.

34

AR 10902

| MGMTDESCRIPTION | ba_class | Total |
|---|---|---|
| Matrix, Management Area 05 | 0% - < 25% | 1948 |
| | 25% - < 50% | 2791 |
| | 50% - < 75% | 1428 |
| | 75% - 100% | 3770 |
| | no VM | 1 |
| | unk | 16 |
| **Matrix, Management Area 05 Total** | | **9953** |
| Matrix, Management Area 14 | 0% - < 25% | 136 |
| | 25% - < 50% | 298 |
| | 50% - < 75% | 161 |
| | 75% - 100% | 290 |
| | no VM | 1 |
| **Matrix, Management Area 14 Total** | | **885** |
| Matrix, Management Area 17 | 0% - < 25% | 34 |
| | 25% - < 50% | 5 |
| | 50% - < 75% | 2 |
| | 75% - 100% | 1 |
| **Matrix, Management Area 17 Total** | | **41** |
| Matrix, Management Area 25 | 0% - < 25% | 1423 |
| | 25% - < 50% | 2184 |
| | 50% - < 75% | 1450 |
| | 75% - 100% | 8152 |
| | no VM | 3 |
| **Matrix, Management Area 25 Total** | | **13211** |

**Table 14. Matrix Allocations % of BA loss in the Cub Creek 2 fire area. Note this doesn't include unmapped Riparian Reserves or other unmapped allocations.**

| Cub Creek 2 Objective Maintenance Level Roads miles by BA5 | | | |
|---|---|---|---|
| Incid_Name | OPER_MAINT_LEVEL | ba_class | Total |
| CUB CREEK 2 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 0% - < 25% | 19.5 |
| | | 25% - < 50% | 28.5 |
| | | 50% - < 75% | 15.3 |
| | | 75% - 100% | 47.6 |
| | | no VM | 0.0 |
| | **1 - BASIC CUSTODIAL CARE (CLOSED) Total** | | **110.9** |
| | 2 - HIGH CLEARANCE VEHICLES | 0% - < 25% | 25.2 |
| | | 25% - < 50% | 29.2 |
| | | 50% - < 75% | 13.2 |
| | | 75% - 100% | 31.3 |

35

AR 10903

| | | | |
|---|---|---|---|
| | | no VM | 0.0 |
| | | unk | 0.1 |
| | **2 - HIGH CLEARANCE VEHICLES Total** | | **99.0** |
| | 3 - SUITABLE FOR PASSENGER CARS | 0% - < 25% | 15.2 |
| | | 25% - < 50% | 7.1 |
| | | 50% - < 75% | 3.1 |
| | | 75% - 100% | 4.2 |
| | | no VM | 0.0 |
| | **3 - SUITABLE FOR PASSENGER CARS Total** | | **29.6** |
| | 4 - MODERATE DEGREE OF USER COMFORT | 0% - < 25% | 14.5 |
| | | 25% - < 50% | 10.7 |
| | | 50% - < 75% | 2.4 |
| | | 75% - 100% | 7.4 |
| | | no VM | 0.0 |
| | **4 - MODERATE DEGREE OF USER COMFORT Total** | | **35.1** |
| | (blank) | 0% - < 25% | 6.8 |
| | | 25% - < 50% | 8.9 |
| | | 50% - < 75% | 4.5 |
| | | 75% - 100% | 13.6 |
| | | no VM | 0.0 |
| | **(blank) Total** | | **33.8** |
| **CUB CREEK 2 Total** | | | **308.4** |

**Table 15. Cub Creek 2 Miles of road by BA loss percent**

Over 308 miles of road system were impacted by the Cub Creek fire and is displayed the table above. The map in figure X below displays open roads impacted by fire and the corresponding basal area loss along the road systems.

AR 10904



**Figure 9. Road systems by impacted by the Cub Creek 2 fire.**

37

AR 10905



**Figure 10. Completed Danger Tree mitigations for the Cub Creek 2 fire.**

As part of the fire suppression effort, to reduce risk to firefighters, danger trees along roadsides and indirect line were cut and decked. Danger Tree mitigations completed for the Cub Creek 2 during fire suppression 21.1 miles out of 308.3 miles of total system roads. The forest has ~300 MBF of scattered decks remaining to be packaged in a deck sale. Species includes a 50/50 mix of Ponderosa Pine and Douglas fir.

The remaining 287.2 miles of Danger Tree abatement would need to be reviewed on a maintenance level prioritization focusing on high use roads (i.e. ML 3-2 roads and ML 1 roads with high use due to recreation).

38

AR 10906



**Figure 11. Potential areas for salvage in the Matrix land use allocation in the Cub Creek 2 fire.**

Volume/Value Estimations (will require ground validation, conservative estimates):

- Using a conservative estimate of ~8 MBF per acre this would create approximately 2 MMBF;
- Estimated appraisal value of $100/MBF equates to $210,000.

39

AR 10907



**Figure 12. Cub Creek 2 and Cedar Fires with completed fuel break locations identified in purple.**

Trees with imminent mortality and delayed mortality resulting from the fire is expected and additional danger trees along roads and trails, and within recreation sites may cause a concern for public safety, and current and future public access. Please reference the Regional Danger Tree Guidance Document for more information about additional needs beyond those completed during suppression. Disposal of future danger trees should use all options, from contracts to personal use firewood, including free use where appropriate.

## Economic Considerations for Each Fire

Current Market for sawtimber is in a decline as shown in the Weekly Random Lengths Report on 9/17, 2021.

# Lumber Market Report



**Figure 13. Random Lengths Weekly Publication's Weekly Lumber Market Indicator graph displaying an increasing price for finished product.**

The amount of salvaged material being harvested in the 2020 and 2021 fires located on the Mt Hood NFs as supply from western mills affects buyers that cross into the Okanogan Wenatchee's local market area, pricing for salvaged material will be subject to fires that occurred in the 2021 fire year. A positive point regarding this issue is that mills will not need to stop to clean processing equipment and may not be reflected in bids for salvage material in the short run. Long term, wood degradation will impact bids for salvage material as fungi and insect damage continue to degrade wood quality.

*EASTERN WASHINGTON*

"Much of this area are at Level 3 and Level 4 and have been for a while. There is going to be a lot of salvage logging going on soon with over 200,000 acres burned. One of the contract supervisors has been talking to contractors about starting up logging soon. The main problem will be competing for log markets. Mills are slowly trying to pick up volume now though they presently have inventory. Prices are flat at this time though they are not holding strongly. With the lumber market soft buyers said they are looking hard at reducing prices the first of the month. It is expected much of the Forest Service salvage will be purchased by mills North of Everett. There are a number of mills that will be interested with cutting and dimension mills." (Washington Log Market Report **9/1/2021**)

41

AR 10909



**Figure 14. Mills that are within the Okanogan-Wenatchee Market Area 2021 fires**

Location of mills presents a difficulty for pricing salvage material due to long haul distances to mill sites. This will reduce value of advertised timber.

<span style="color:#2e74b5">CONTEXT</span>

The employees on the Forest have worked incredibly hard over the year on wildfire suppression, repair, BAER, post fire restoration and salvage planning along with COVID 19 impacts and many are stretched close to capacity. Vacant vegetation management positions on the Forest included: GS 9 sale prep forester at MVRD and GS 7 Sale prep/silv at Leavenworth, both are approved to fill.  Other existing positions that could contribute towards a Roadside Danger Tree effort include: 1 TMA at MVRD, 1 Sale prep forester at Leavenworth, 1 Sale administrator at MVRD (sale prep duties as assigned when SA workload permits). The forest has temps that are on and might be extended.

Augmenting existing workforce options can include contracted sale prep, enterprise team or use the GNA Regional Sale preparation Agreement.

**Option 1** -Would allow the forest the ability to use current workforce augmented with temporary hires, to complete contract preparation of deck sales and roadside salvage. Impacts to the green program may include dropping 2-3 high risk sales on the FY22 program to allow preparation crews the ability to focus on salvage efforts.

**Option 2** - Would require more presale support in the form of additional temporary/term hires to complete work (2-5 additional employees in sale prep and harvest inspector roles).

42

AR 10910

**Option 3** – Would require NEPA team support, additional presale and sale administration support above option 2

## Summary of the two fires and recommendations

Current Danger Tree and Fire Suppression Salvage Operations

- Danger Tree abatement decks felled during suppression activities

Proposed Restoration CE Roadside Danger tree abatement

- Could address LVL 3,2 and LVL 1 roads used by the public for recreation
- Review agreement with WASHDOT regarding treatment of 6 miles of Danger Tree treatment of Hwy 20 consult the Regional office if a settlement sale is considered in the abatement process.
- Presale recommendations:
  - Use of Designation by Prescription or Designation by Description;
  - Use weight scaled sales to allow for easy add on if hazards near the decks or haul route are identified;
  - Use discernable boundaries where available (i.e. roads, ridgelines);
  - Require additional presale support (temporaries hiring, contracts, TEAMs, GNA)

Proposed 250 Acre Area Salvage CEs

- Use of Designation by Prescription or Designation by Description;
- Use weight scaled sales to allow for easy add on if hazards near the decks or haul route are identified;
- Use discernable boundaries where available (i.e. roads, ridgelines);
- Require additional presale support (temporaries hiring, contracts, TEAMs, GNA)

## RANGE

The Cedar Creek and Cub Creek 2 wildfires affected the Cub, East Chewack, Little Bridge, Ramsey and Wolf grazing allotments. The allotment acres impacted by the wildfires at >25% BA loss intensity include: Cedar Creek = 14,090 and Cub Creek 2 = 44,850. Damages include 10-15 miles of fence and multiple water developments. As many as 200-300 head of cattle may have been destroyed in the Cub Creek 2 wildfire. Grazing will be suspended from the burned portions of these allotments for several seasons.

Specific information on rangeland resources and improvements associated with the **Cub Creek 2 wildfire** follows:

| Allotments | Pastures | High Soil Burn Severity (ac) | Medium Soil Burn severity (ac) | Low Soil Burn Severity (ac) |
|---|---|---|---|---|
| **Cub (active)** | | | 3680 | |
| | Ortell | 400 | | |
| | Upper Falls | 900 | | |
| | Lower Falls | 4500 | | 24,032 |
| | First Creek | | | |
| **East Chewack (vacant)** | | 2800 | 2603 | |
| | Brevicomis | | | |
| | Bromas | | | |
| **Ramsey (active)** | | | | |

AR 10911

| | Ramsey | 35 | 200 | |
|---|---|---|---|---|
| **All allotments** | | 8635 | 6483 | |

**Range improvements include:** 18 cattleguards, approximately 34 miles of fencing (boundary and pasture), 25 water storage improvements

**Approximate critical fish habitat within grazing allotments include:** 9 miles on border of Upper Falls and Ortell (Cub), 0.5 miles on south end of Bromas (E. Chewack), 9.25 miles on west side of Bromas and Brevicomis (E. Chewack)

Depending on winter and spring moisture, it is possible that grazing could occur in the low and medium burn severities next summer. The high burn severity areas would more than likely be rested for 1-2 seasons, depending on the winter and spring precipitation over the next couple seasons.

Specific information on rangeland resources and improvements associated with the **Cedar Creek wildfire** follows:

| Allotments | Pastures | High Soil Burn Severity (ac) | Medium Soil Burn severity (ac) | Low Soil Burn Severity (ac) |
|---|---|---|---|---|
| **Little Bridge & Wolf** | | | | |
| | Little Falls | 500 | 1560 | |
| | Little Wolf | | | |
| | Rader | 1,540 | 1961 | |
| | Meyers | | | |
| | Meyers/Bridge | | | 268 |
| | Ridge/Little Wolf | | | 2750 |
| | Bridge | 100 | 700 | 642 |
| | Midnight | | 15 | |
| | Midnight | | | 50 |
| | | | | |
| | | | | |
| **All Allotments** | | 2140 | 4236 | 3710 |

**Range improvements include:** 23 miles of fencing (boundary and pasture), 5 water storage improvements

As with the Cub Creek fire, rest from grazing is dependent on winter and spring precipitation. With good precipitation and green up, the low and moderate burn areas could be grazed next summer. The high severity burn areas will more than likely be rested from grazing for at least 2 growing seasons.

AR 10912

7-ER-1280



**Figure 15. Range allotments overlapping with the Cedar Creek and Cub Creek 2 fires with RAVG basal area mortality.**

## ONGOING PLANNING

### Twisp Restoration Project

The Twisp Restoration project is a landscape-scale and terrestrial restoration project including the Twisp River, Alder Creek, Rader Creek, and Wolf Creek drainages. The project area excludes the Lake Chelan-Sawtooth Wilderness. The project proposal includes vegetation and aquatic restoration treatments including thinning, prescribed burning, stream habitat enhancement, fish passage, and transportation system changes within the 77,037 acre project area. Approximately 10,466 acres of the project area were impacted by the Cedar Creek fire, primarily in the Wolf Creek and Rader Creek drainages.

**Table 16. Cedar Creek Planned Timber Sale Acres – Twisp Restoration Project by Basal Area Mortality**

| Incident Name | Basal Area Mortality Class | Total Acres | |
|---|---|---|---|
| CEDAR CREEK | 0% - < 25% | 1369 | |
| | 25% - < 50% | 2476 | |
| | 50% - < 75% | 1858 | |
| | 75% - 100% | 4761 | |
| | No classification | 2 | |
| **CEDAR CREEK Total** | | **10466** | |

AR 10913

Of the 10,466 acres impacted in the project area 8,081 planned treatment acres were impacted by the Cedar Creek fire.

## Buck Forest and Fuels

The Buck Forest and Fuels project is currently being implemented. A timber sale contract has been awarded to carry out the commercial portion of the project. The project area is in the Cub Creek subwatershed and a portion of the Eightmile subwatershed southwest of Eightmile Creek in the lower Chewuch River watershed. The Cub Creek II fire impacted approximately three percent of the project area. The Forest has reviewed the changed conditions resulting from the fire and determined that the changes to the environmental baseline were minimal and no supplementation of the existing analysis is needed.

## ROADS

The Cedar Creek Fire contains approximately 51 miles of NFS roads within the fire area, while the Cub Creek 2 Fire has about 308 miles of road. After the BAER treatments and danger tree treatments are completed, additional road work, including danger tree falling, will be needed for post-fire repair/restoration. Throughout the road systems the Forest expects to see an increase in rock fall, debris flows, and down trees. Other anticipated treatments include installation of hazard signs, emergency road closure, storm inspection and response, continued road maintenance from rock fall/debris and upsizing some culverts.

## Recommended Road Prioritization Post Fire:

Roads should be prioritized for treatment based on use and exposure. Along with the following considerations, site specific road uses should be considered. For example, roads that connect communities or provide access to infrastructure such as powerlines and communication sites, etc. should be considered in the prioritization process.

1.  Arterials and collectors should be the highest priority using the following hierarchy:
    a)  Long-duration exposure areas like vistas, pullouts, or other places where people are encouraged to stop or any other place where people are exposed for more than 15 minutes. Additionally, places where work activity occurs post-fire for a long duration of time, like culvert replacement or repair, or other road maintenance activities. Some of these high priority areas may have been taken care of with BAER, however, this will require good tracking efforts so high priority areas are not missed or overlooked.
    b)  Short-duration exposure areas, like intersections or places where the exposure is up to 15 minutes, such as stop signs. Some of these high priority areas may have been taken care of with BAER, however, this will require good tracking efforts so high priority areas are not missed or overlooked.
    c)  Intermittent but high frequency exposure, like high traffic roads for public commuters, timber haul routes, or limited site distance areas (sharp corners).
    d)  Stratification of roads based on identified roadside fuel breaks is also recommended. Roads that can provide logical fuel breaks should be considered for higher priority designation than those with lesser fuel break potential.
    e)  Areas with low traffic volumes.
    f)  Within this framework, areas with higher basal area mortality levels should be considered for treatment above areas that could be more easily handled through time. Additionally, areas with low intensity fire where western red cedar, true firs, or western hemlock are the primary species, high levels of mortality are likely if the duff was consumed and tree roots were killed (See Hood et al. 2020 for estimating probability of tree survival post fire).

AR 10914

2. All open roads from the current Motor Vehicle Use Map (MVUM)in the fire area, regardless of maintenance level, should be prioritized and included in the plan for treatment. Roads that have been permanently closed should not be considered for treatment. Roads within designated OHV areas may be higher priority for treatment.

3. Road maintenance level should not be used as the sole means of prioritization due to past adjustments of road maintenance levels based upon budget restrictions. Instead, prioritize based on above hierarchy, in consultation with wildlife and aquatic specialists as described previously.

4. Close high priority roads where danger trees cannot be mitigated. Use the closure order process recently finalized by RO.

5. Road Closure Signage: Roads with low traffic, and or with few danger trees, could be signed and left open. The more we sign helps us, but that does not completely absolve us of liability. The mere presence of danger trees along a road does not mean that a road needs to be closed, but there needs to be an assessment of risk and we need to provide as much warning (e.g. signage) to the public as possible. **Attorney-Client Privileged Advice from Portland OGC / Attorney Work Product; Do Not Disclose in FOIA or Litigation**

## Recommendations for danger and hazard tree abatement in LSR

For danger and hazard tree removal along roadways and in developed recreations sites within LSR, the NWFP standards and guidelines do allow for tree felling. If felled trees are left on-site, a DecAID analysis is not needed.  If the trees will be sold, an updated DecAID analysis is required, though with the large amount of recent fire on the landscape the analysis should be concise. The Regional Office will update the landscape level snag distribution layer to help inform that analysis during the winter of 2021. The sale and removal of these materials is limited by the following:

For snags and logs located in campgrounds and on roads, the material can be removed and sold, where appropriate.

Along roads and trails, the following applies: where there is a deficit of coarse woody material (CWM), danger/hazard snags can be felled, but must be left on site. In areas where there is not a deficit of CWM, there is slightly more latitude, though retaining the material on site should be considered, unless retaining the material would be considered a safety issue or would contribute to excess fuel loads that would present a fire hazard.

## Categorical Exclusions for Hazard Trees at Trail Heads

Routine hazard tree mitigation at trail heads may be authorized under the repair and maintenance of recreation sites and facilities categorical exclusion (CE). Although routine hazard tree mitigation is covered under this CE, the Forest still needs to address consultation and seasonal restrictions, such as for northern spotted owl for felling and/or removal of hazard trees.

## Hazard Trees in Developed Recreation Sites

Hazard trees in recreation sites and developed sites should be assessed following the guidelines provided in the *Field Guide for Hazard-Tree Identification and Mitigation on Developed Sites in Oregon and Washington Forests*. This includes the roads and trails within the perimeter of the developed sites. Trees along roads leading up to recreation sites and developed sites should be evaluated using *Field Guide for Danger-Tree Identification and Response along Forest Roads and Work Sites in Oregon and Washington* (Filip et al. 2016).

## WORKFORCE CAPACITY

The Okanogan Wenatchee NF has been moving towards developing a pipeline of planned vegetation restoration projects in addition to other priority work such as delivering infrastructure projects

AR 10915

consistent with national priorities. This fire season will set project timelines back due to time lost managing the fires. The employees on the Forest have worked incredibly hard over the last several months on wildfire suppression, repair, BAER, WO fire damaged infrastructure pilot, post fire restoration and planning; adding in the impacts from dealing with COVID-19 means that many employees are stretched close to beyond capacity.

The Forest understands that they would have to set aside some of their work to accomplish salvage, even if only a CE was pursued. Focusing on existing obligations such as timber sales under contract and active range management may allow the Forest to continue with their regular program of work with only minimal or moderate impacts to capacity. Careful consideration of impacts of post-fire work on the current vegetation restoration program is required.

In addition, ESA consultation with NMFS and the USFWS are a recognized bottleneck for project planning and implementation on the Forest. Both the services, as well as the Forest have recent departures and retirements impacting capacity. Based upon guidance from OGC as a result of several ongoing lawsuits around post fire danger tree treatments and ESA consultation sufficiency, the Forest will need to first complete emergency consultation on the fire suppression actions that occurred across the Forest during the 2021 fire season. The effects analysis should update the habitat baseline to the best of the Forests ability utilizing either RAVG or DRM produced basal area mortality maps, and account for suppression related habitat impacts such as direct and indirect line construction. After that emergency consultation has been completed, the Forest will then need to consult on all post fire recovery needs in a complete package, including post fire danger and hazard tree treatments and any area salvage units proposed. If there are programmatic consultations in place for road maintenance, discuss with NMFS and the USFWS on the extent of proposed danger tree treatments to see if those could be covered under the programmatic consultation. From an analysis perspective however, it may make more sense to consult on a comprehensive set of post fire recovery and salvage planning to clearly disclose the effects to listed species. Some additional factors to consider include:

- Changed condition analysis for existing planning areas. This work would be prioritized for key ID team members.
- Workload associated with BAER implementation, danger tree contracts and coordination with partners is and will impact capacity.
- Workload associated with fencing strategy, revegetation efforts, and reforestation.
- Budget modernization and reductions in workforce capacity are of heightened concern in light of "headcount caps" across the Pacific Northwest Region, including on the Okanogan Wenatchee. The Forest expects a nine percent reduction in personnel through attrition in the upcoming years due to increases in costs and decreases in overall funding.
- Given the need to move quickly on salvage opportunities to allow economic recovery of fire-damaged trees, the Forest will need to balance their capacity between the existing green program and any pursuit of timber salvage.

## OPTIONS FOR THE FOREST TO CONSIDER

For all options involving treating of post fire danger trees and supplemental NEPA review please reach out to Sue Dixon, Regional environmental Coordinator, susan.dixon@usda.gov, 503-808-2276. For options involving wildfire impacted timber sales, reach out to Kraig Kidwell, Regional Sale Administrator, kraig.kidwell@usda.gov, 503-808-2519 or Jana Carlson, Regional Claims Forester, jana.carlson@usda.gov, 360-485-7061.

Option 1:

- Complete BAER implementation. Complete emergency consultation for suppression actions.

AR 10916

- Make any necessary NEPA and consultation updates to the Twisp Project, dropping the burned HUCs out of the project. The RO can provide examples on recent changed condition analyses based upon similar impacts to projects from the 2020 fires. There is additional information on post-fire NEPA in the Appendices of this report.
- Please consult with the RO and OGC for danger/hazard tree projects if you would like to cover. Treating roads that are open for summer access and used as Nordic ski trails in the Sun Mountain, Chickadee and Thompson Ridge areas should be prioritized.
- Complete one CE for post-fire rehabilitation activities, use category 220.6(e)(11) post-fire rehabilitation activities up to 4,200 acres and category 220.6(e)(5) for reforestation. The post-fire rehabilitation CE requires implementation within three years post-fire. Completing NEPA at this time would provide for implementation when funding opportunities arise, including projects identified by the Forest:
  - Reforestation for first one to two years;
  - Out year weed treatments;
  - Can include road repair.
- Document updates to the Buck Forest and Fuels project record to implement the Good Neighbor units.
- Coordinate with WSDOT on Highway 20 for danger tree treatments within the right of way.

*Pros*
- No need for notice, comment or objection and an Emergency Situation Determination (ESD[1]) is not needed (only scoping is needed).
- Quickest means of addressing immediate recovery needs.
- Most focused level of analysis for specialists.
- Addresses the Forest priorities of addressing the trail system in the Sun Mountain area.
- Addresses ongoing restoration planning for Twisp Restoration Project.
- Best addresses the forest's limited workforce capacity.
- Address public access concerns, safety and reduces roadside fuel loads.

*Cons*
- This does not look holistically at the integrated post-fire restoration needs and is not as efficient from a NEPA analysis perspective with the multiple CEs.
- This does not address the desire to recoup some value from the burned trees to benefit the local timber economy and Okanogan County.


Option 2:
- Complete all actions identified in option 1.
- For the Cub Creek 2 fire, evaluate the potential salvage units identified by the District to select one for 250 acre CE in the units that are not within Lynx or NSO critical habitat or LSR (see figure 16 below). Will need to work to address the visual quality objectives identified for those areas in the Forest Plan.
- For the Cedar Creek fire, evaluate the 250 acre salvage unit adjacent to the Sun Mountain area to address both hazard abatement along the trail systems with an area salvage, avoiding lynx critical habitat. Will need to work to address the visual quality objectives identified for those areas in the Forest Plan.


[1] See Appendix 4 for details on ESDs.

AR 10917

- Both salvage CE's would need to planned and consulted on quickly to be able to be implemented this winter and logged over snow to reduce erosion and sedimentation risks and avoid adverse effect determinations for listed fish species.

*Pros*

- No need for notice, comment or objection and an Emergency Situation Determination (ESD[2]) is not needed (only scoping is needed).
- Addresses ongoing restoration planning for Twisp Restoration Project.
- Addresses the County's interest in recouping timber value.
- Address public access concerns, safety and reduces roadside fuel loads.
- Salvage unit identified in the Cedar Fire (figure XX) could help address fire killed tree concerns in the Sun Mountain area.
- Forest has had success in quickly completing similar 250 acre salvage efforts in the 2015 Brimstone fire.

*Cons*

- Would not allow for consideration of larger landscape salvage and post fire restoration that could benefit trails, trail settings and recreation sites and settings.
- Will have to consult on the effects of salvage to listed species.
- Will take additional Forest and regulatory agency capacity to complete these analyses and implement the sales, with a higher likelihood of adverse effects to lynx and spotted owl habitat.



Figure 16. **Map of Forest Plan and Northwest Forest Plan land use allocations, ESA listed species critical habitat, inventoried roadless areas, fire perimeters and salvage units proposed by the Forest. The large orange circles represent the areas that the team felt had the highest likelihood of successful implementation.**

[2] See Appendix 4 for details on ESDs.

AR 10918

### Option 3

- Make any necessary NEPA and consultation updates to the Twisp Project, dropping the burned HUCs out of the project. The RO can provide examples on recent changed condition analyses based upon similar impacts to projects from the 2020 fires. There is additional information on post-fire NEPA in the Appendix of this report.
- The Forest could consider moving forward with an EA or EIS to cover several post-fire actions including timber salvage, roadside danger tree removal, trail hazard tree removal, removal of hazard trees surrounding other Forest Service facilities, reforestation, etc. Coordinate and plan in cooperation with Washington DNR utilizing their post fire landscape evaluation outputs, and develop treatments designed to aid in post fire forest recovery, fuels reduction treatments aimed at reducing future fire severities. Minimum timeframe to accomplish a large-scale analysis would be 6 months to a year with a dedicated IDT. The Forest could work with RO administrative review and the WO to request an Emergency Situation Determination, which if granted, would relieve the need to go out for administrative review. A legal comment period is still required. Salvage of fire damaged commercial timber would not begin until the winter of CY 22-23.

#### *Pros*

- Most efficient way of conducting the NEPA analysis and likely to cover more than we could with CEs alone.
- Would be a holistic look at the landscape and all post fire recovery restoration and fuels reduction needs, while also addressing short- and long-term recreation needs for roads, trails, and campgrounds.
- Opportunity to utilize shared stewardship planning resources with Washington DNR, and potentially identify projects suitable for funding from HB 1168.

#### *Cons*

- An EA would require more specialist engagement and analysis of an already extended workforce; additional staffing through detailers or via contractors would likely be needed.
- The planning timeframe would make salvage implementation during the winter of 2021/2022 not feasible, resulting in the loss of most of the commercial timber value.
- Will require extensive public engagement.

## Recommendation

We recommend that if the forest feels it has capacity, that Option 2 best meets the balanced needs of opening road systems, addressing the need to get to a decision on the Twisp restoration project in the most efficient fashion, while addressing the desire to recoup a limited amount of wood value. As the salvage units would be aimed at avoiding impacts to critical habitat for lynx, spotted owls and bull trout by not salvaging within them, consultation complexity would not be increased dramatically due to the small scale of the salvage. Care would have to be made in the final unit selection to ensure that visual quality objectives are met and that a Forest Plan amendment would not be required.

AR 10919

**RAT Members**

Josh Chapman, Regional Wildlife Program Leader, Team lead & Wildlife
Sue Dixon, Environmental Coordinator– NEPA and Team Lead
Rob Barnhardt, Regional Program lead for Sale Pre, Valuation, Stewardship & GNA
Robyn Darbyshire, Regional Silviculturist
Clint Emerson, Regional Botanist
Barbara Adams, Assistant T&E Biologist, Fisheries
Brad Cownover, Regional Landscape Architect, Recreation
Brennan Ferguson, Forest Health Protection
Jenn Zajac, DRM GIS point of contact

**Okanogan Wenatchee Staff**

Kristin Bail, Forest Supervisor
Chris Furr, Methow Valley District Ranger
Pete Wier, Forest Silviculturist and RAT point of contact for Forest
Molly Hanson, Forest Hydrologist, BAER Team Lead
Meg Trebon, District Environmental Coordinator
John Rohrer, District Wildlife Biologist
Gene Shull, Acting Forest Fisheries Biologist
Eireann Pederson, District Silviculturist
Kelly Baraibar, District Botanist
Rosemary Seifried, District Recreation Staff
Lance George, District Hydrologist
Mike Borowski, Timber Sale Administrator
Adam McClelland, Forester
Nate Standish, Forestry Technician
Darci Dickinson, Entomologist, PNW
Tracy Christopherson, Soil Scientist

## Literature Citations

Meehan, W. R. 1991. Introduction and overview. Pages 1-16 in W. R. Meehan, editor. Influences of forest and rangeland management on salmonid fishes and their habitats. American Fisheries Society, Special Publication 19, Bethesda, MD.

Poole, G.C. and C.H. Berman, 2001. An Ecological Perspective on In-Stream Temperature: Natural Heat Dynamics and Mechanisms of Human-Caused Thermal Degradation. Environmental Management 27:787-802.

Tague C, Farrell M, Grant GE, Lewis SL, Rey S. 2007. Hydrogeologic controls on summer stream temperatures in the McKenzie River basin, Oregon. Hydrological Processes 21: 3288–3300.

U.S. Department of Agriculture (USDA) & U.S. Department of Interior (USDI). 1994. Record of decision for amendments to Forest Service and Bureau of Land Management planning documents within the range of the northern spotted owl (referred to as: Northwest Forest Plan, NWFP). Portland, OR: US Department of Agriculture, Forest Service, US Department of Interior Bureau of Land Management.

U.S. Department of Agriculture & U.S. Department of Interior. 1995. Decision Notice/Decision Record for Interim Strategies for Managing Anadromous Fish-Producing Watersheds on Federal Lands in Eastern Oregon and Washington, Idaho and Portions of California (PACFISH).

AR 10920

U.S. Fish and Wildlife Service. 2002. Chapter 22, Upper Columbia Recovery Unit, Washington. 113 p. *In*: U.S. Fish and Wildlife Service. Bull Trout (*Salvelinus confluentus*) Draft Recovery Plan. Portland, Oregon.

U.S. Fish and Wildlife Service. 2010. Bull trout final critical habitat justification: Rationale for why habitat is essential, and documentation of occupancy. September 2010. Idaho Fish and Wildlife Office, Boise, Idaho.

Upper Columbia Salmon Recovery Board (UCSRB). 2007. Upper Columbia Spring Chinook Salmon and Steelhead Recovery Plan.

Upper Columbia Salmon Recovery Board (UCSRB). 2014. A Biological Strategy to Protect and Restore Salmonid Habitat in the Upper Columbia Region.

AR 10921

APPENDIX 1.  EXAMPLE SUPPLEMENTAL INFORMATION REPORT FORM (R2):

<div align="center">

SUPPLEMENTAL INFORMATION REPORT
USDA Forest Service
[NAME OF] NATIONAL FOREST
[District] RANGER DISTRICT

</div>

[Project Name]

Date


This Supplemental Information Report (SIR) will become part of the project record and is not a stand-alone analysis or decision.   Rather, it documents whether the original decision and analysis is still valid and applicable given the new or changed information as it relates to the effects.

[Project Name] on the [District] Ranger District was originally signed on [Date of Decision] by [Name of Responsible Official and Title].  [Reason for the SIR]

[Describe Selected Action, any Changed conditions]

[If true use statement if not reword to describe changes] There are no changes proposed to the selected actions for the project.  Additional measures based on specialist review may be required to accommodate changed conditions, but are still within the scope of the original intent and decision.

Measures that are considered for changed conditions include:
* [list]

**Consideration of Effects**

Based upon Forest Service Handbook 1909.15 (Chapter 10 Section 18 – *"Review and Documentation of New Information Received After Decision Has Been Made"),* if new information or changed circumstances relating to the environmental impacts of a proposed action come to the attention of the responsible official after a decision has been made and prior to completion of the approved program or project, the responsible official should review the information carefully to determine its importance. Consideration should be given to whether or not the new information or changed circumstances are within the scope and range of effects considered in the original analysis and decision.

This SIR does not constitute a National Environmental Policy Act (NEPA) decision nor does it intend to fulfill the requirements for a revised or supplemental NEPA analysis.  This SIR does not intend to correct deficiencies in the original environmental documentation nor change a decision*.  (See FSH 1909.15 Chapter 10, Section 18.1)*

Interdisciplinary Team Review, Findings and Summary are provided in the attached form.

**Decision**
[pick one]


AR 10922

- Based upon the findings presented to me, I have determined that that the analysis and decision for the project remains sufficient and valid, and that the project may be implemented under the existing decision.

- Based upon the findings presented to me, I have determined that the analysis and decision for the project is not sufficient and therefore additional NEPA needs to be initiated.

_____

Responsible Official signature                                Date

AR 10923

**FSH 1909.15 - SECTION 18 PROJECT REVIEW**
**Supplemental Information Report (SIR)**

PROJECT NAME:
DECISION DATE:                                   REVIEW DATE:

**This form is to document that there are no changed conditions or new information that would require changes to an existing environmental analysis. Each specialist provides input to acknowledge whether a revised or supplemental NEPA analysis is or is not needed.**

**Sections are based on the issues analyzed in the EA and whether there are any changed conditions and whether those changed conditions would change the conclusions for the analysis, and if so is there a need to change the decision.**

   **1)  Soil Condition**
   Comments:


   Specialist:
   Title:


   **2)  Streams and Watershed Conditions**
   Comments:


   Specialist:
   Title:


   **3)  Transportation System**
   Comments:


   Specialist:
   Title:


   **4)  Wildlife**
   Comments:


   Specialist:
   Title:


   **5)  Rare Plants**
   Comments:


   Specialist:
   Title:


   **6)  Wildlife, Rare Plants, Fish and Aquatic Species**
   Comments:


   Specialist:
   Title:

AR 10924

**7)  Fish and Aquatic Species**
Comments:


Specialist:
Title:


**8)  Recreational Uses**
Comments:


Specialist:
Title:


**9)  Forest Scenery**
Comments:


Specialist:
Title:


**10) Heritage and Cultural Resources**
Comments:


Specialist:
Title:  Archaeologist


**11) Range**
Comments:


Specialist:
Title:


**12) Timber**
Comments:


Specialist:
Title:


**13) Other**
Comments:


Specialist:
Title:


**14) Other Laws, Regulations, Forest Plan**
Comments:


Specialist:
Title:


AR 10925

*Specialists in these resource areas have reviewed the new information or changed circumstances and have verified that the original NEPA analysis and disclosure regarding environmental effects is sufficient. Conclusions and rationale are summarized below.*

**HERITAGE RESOURCES**

Are effects on Native American religious or cultural sites, archaeological sites or historic properties generally the same as predicted in the existing NEPA document?

Yes ☐ No ☐

Rationale:

**T&E FISH/WILDLIFE and PLANTS**

Are effects on threatened, endangered, proposed, sensitive species or critical habitat generally the same as predicted in the NEPA document?

Yes ☐ No ☐

Rationale:

**PUBLIC HEALTH AND SAFETY**

Are effects on public health and safety generally the same as predicted in the NEPA document?

Yes ☐ No ☐

Rationale:

**UNCERTAINTY OF EFFECTS**

Is the level of uncertainty or controversy over environmental effects of this action generally the same as predicted in the NEPA document?

Yes ☐ No ☐

Rationale:

**Note that the SIR reaffirms there is no change over uncertainty or environmental effects that trigger further analysis.**

**UNIQUE CHARACTERISTICS OF THE GEOGRAPHIC AREA**

Are the effects on unique characteristics of the geographic area generally the same as predicted in the NEPA document? Unique characteristics include but are not limited to park lands, prime farmlands, wetlands, wilderness, wild and scenic rivers, and ecologically critical areas. (If the NEPA document indicates that there are no unique characteristics in the geographic area, then no effects were predicted.)

Yes ☐ No ☐

Rationale:

AR 10926

**ENVIRONMENTAL LAWS**

Is the action still consistent with Federal, State, and local laws or requirements for the protection of the environment? Consider any new laws, regulations, ordinances. Consider whether or not any actual effects have exceeded predicted thresholds to the point of threatening to violate any environmental requirements.

Yes ☐ No ☐

Rationale:

**NEPA COORDINATOR:**

Additional analysis is necessary? Yes ☐ No ☐

AR 10927

## APPENDIX 2. NEPA Considerations for Post-fire Activities and Use of an Emergency Situation Determination

### Categorical Exclusions (CE)

The final rule for the revised Forest Service 220 regulations does not have an expected publication date, so there are no new categories available for use at this time. The RO can provide a CE checklist/Decision Memo template if your unit does not already have one.

From FSH 1909.15 Chapter 30 & 36 CFR 220.6:

*Categories of Actions for Which a Project or Case File and Decision Memo Are Not Required*

While these actions fall within the categories of actions for which a project or case file and decision memo are not required, it is recommended that a project file is retained, particularly given the potential for extensive work along many roads and around administrative and recreation facilities. As with all CEs, scoping is required. Documentation, including a well-supported rationale for danger and hazard tree identification, should be complete in the record. Documentation should include the method used to identify danger and hazard trees, the supporting science and data behind the identification method chosen, and a rationale for removal of those trees which are still green, but have been identified as danger/hazard trees for public health and safety.

Use of a categorical exclusion implies consistency with the unit Forest Plan, and, if applicable, other plan level guidance such as the Northwest Forest Plan.

- 36 CFR 220.6(d)(3) Repair and maintenance of administrative sites.
- 36 CFR 220.6(d)(4) Repair and maintenance of roads, trails, and landline boundaries.
- 36 CFR 220.6(d)(5) Repair and maintenance of recreation sites and facilities.

AT THIS TIME PLEASE CONSULT WITH THE REGIONAL OFFICE RESOURCE PLANNING AND MONITORING STAFF BEFORE USING ANY OF THE THREE ABOVE CATEGORIES FOR DANGER OR HAZARD TREE REMOVAL.

*Categories of Actions for Which a Project or Case File and Decision Memo Are Required*

36 CFR 220.6(e)(5) Regeneration of an area to native tree species, including site preparation that does not involve the use of herbicides or result in vegetation type conversion.

36 CFR 220.6(e)(11) Post-fire rehabilitation activities, not to exceed 4,200 acres (such as tree planting, fence replacement, habitat restoration, heritage site restoration, repair of roads and trails, and repair of damage to minor facilities such as campgrounds), to repair or improve lands unlikely to recover to a management approved condition from wildland fire damage, or to repair or replace minor facilities damaged by fire. Such activities:

i. Shall be conducted consistent with Agency and Departmental procedures and applicable land and resource management plans;
ii. Shall not include the use of herbicides or pesticides or the construction of new permanent roads or other new permanent infrastructure; and
iii. Shall be completed within 3 years following a wildland fire.

36 CFR 220.6(e)(13) Salvage of dead and/or dying trees not to exceed 250 acres, requiring no more than ½ mile of temporary road construction. The proposed action may include incidental removal of live or dead trees for landings, skid trails, and road clearing.

AR 10928

*For areas with high insect and disease spread potential due to fire-related tree damage and mortality:*
36 CFR 220.6(e)(14) Commercial and non-commercial sanitation harvest of trees to control insects or disease not to exceed 250 acres, requiring no more than ½ mile of temporary road construction, including removal of infested/infected trees and adjacent live uninfested/uninfected trees as determined necessary to control the spread of insects or disease. The proposed action may include incidental removal of live or dead trees for landings, skid trails, and road clearing.

HFRA Insect and Disease Infestation category: Section 8204 of the Agriculture Act of 2014 (Pub. L. 113-79) amended Title VI of the Healthy Forests Restoration Act of 2003 (HFRA) (16 U.S.C. 6591 et seq.) to add sections 602 and 603. Section 8407 of the Agriculture Improvement Act of 2018 (Pub. L. 115-334) later amended sections 602 and 603 to add hazardous fuels reduction projects to the types of projects that may be carried out under sections 602 and 603. Projects completed using the section 603 provisions are considered categorically excluded from the requirements of NEPA and evaluation of extraordinary circumstances is not required.

Projects may treat up to 3,000 acres when this category is used. A project file and decision memo are required. There are several other requirements which must be met to apply the HFRA insect and disease category. Work with the Regional Office if you are interested in using this category and you are not familiar with the limitations on its use.

## Compliance with other laws, regulations, and policies:
Compliance with the Endangered Species Act (ESA) is required. Page 9 of the regional danger tree policy FSM-7730-2007-2 provides more detail. Forests will also need to be accountable for National Historic Preservation Act (NHPA) compliance for all hazard tree removal. Forest heritage staff can provide design criteria that can minimize impacts to known sites and areas with high site density. Additionally, forests should consult with the wildlife, botanist, fish, and soil scientist specialists when considering felling of danger trees. There may be a need for additional mitigation to protect these resources protected by other laws and to remain consistent with their forest plans.

Other laws, regulations, and policies may apply depending on the situation. Consult with your local environmental coordinator for additional guidance.

## Considering an action which would be covered in an EA or EIS?
- If your action does not fit within one of the above categories then consider using the EA/FONSI form developed by the national focused EA team found here.
- The form needs some adjustment to reflect the 2020 revised CEQ regulations; however, for the most part it remains consistent with the revised regulations as not much changed for EAs with the revision.
- The biggest change is that we no longer have the FONSI context and intensity factors found in the 1978 CEQ regulations. Work with the RO to complete your FONSI until national direction is available.
- The form is appropriate for actions where we can support a call that the effects of the action are not significant with little additional data collection or documentation.
- We should already have sound support in our agency files regarding the proposed agency action in the affected ecosystems to show that effects from fire salvage or other post-fire activities have not triggered significance in previous implementation. If a significant impact is expected then consider an EIS.
- If your action is going to require more in-depth documentation to evaluate the potential for significant impacts then use a standard EA or EA/FONSI template and process. Extremely large

AR 10929

area salvage may require preparation of an EIS; please work with the RO prior to developing a proposal.

## Emergency Situation Determination (ESD)

For FY22, it is the Region's expectation that all NEPA will be completed by the end of the third quarter in FY22 (June 30, 2022), so that implementation can begin in the fourth quarter. If an ESD is not requested, the objection period would have to start by mid-March to complete the process by the regional deadline. With an ESD, all consultation, ESD requests and NEPA would need to be done by June 30.

Under the 218 objection process, the preliminary or draft EA must be circulated for a 30-day comment period (which can be combined with scoping) and a draft EIS must be circulated for a 45-day comment period (minimum), which cannot be combined with scoping. Following consideration of comments, the final EA, response to comments (if prepared) and draft decision or final EIS and draft decision must be circulated for a 45-day objection period. After the objection period, the Reviewing Officer (next higher level official than the responsible official) has 45 days to issue a written response to the objections; the Reviewing Officer may take an additional 30 days if needed to respond to objections or resolve objection issues.

An Emergency Situation Determination (ESD[3]) may be requested from the Chief. These take a minimum of 6 to 8 weeks to complete (an average of 7 weeks is used in the calculations below), after the ESD has been reviewed by the Region. The Forest must make a formal request to the Regional Forester for the ESD, which then is forwarded to the WO by the Regional Forester via the Regional Administrative Review Coordinator. An ESD means that there is no objection period (you must tell the public an ESD has been requested early in the process) and the project is implemented immediately after the Decision Notice or Record of Decision is signed and the public is notified of the decision. ESD requests are not guaranteed to be granted and can be controversial with some members of the public.

<u>Timelines for an EA or EIS (includes fieldwork, no ESD):</u>

| | |
|---|---|
| Preparing the EA or EIS (includes scoping): | 90-210 days |
| Notice and Comment (if not combined with scoping for EAs): | 30-45 days |
| Objection Period: | 45 days |
| Objection Review/Resolution: | <u>45-75 days</u> |
| TOTAL | **210-375 days** |

<u>Timelines for an EA or EIS (includes fieldwork, with ESD):</u>

| | |
|---|---|
| Preparing the EA or EIS (includes scoping): | 90-210 days |
| Notice and Comment (if not combined with scoping for EAs): | 30-45 days |
| ESD Requested (can be concurrent with comment period): | <u>56 days</u> |
| TOTAL | **176-311 days** |

---

[3] Emergency Situation Determination – As per 36 CFR 218.21, the Chief and the Associate Chief of the Forest Service are authorized to make the determination that an emergency situation exists when immediate implementation of a decision is necessary to achieve one or more of the following: *Relief from hazards threatening human health and safety; Mitigation of threats to natural resources on NFS or adjacent lands; Avoiding a loss of commodity value sufficient to jeopardize the agency's ability to accomplish project objectives directly related to resource protection or restoration.* When it has been determined that an emergency situation exists, the proposed decision is not subject to the predecisional objection process. Implementation may proceed (1) Immediately after the decision is documented in a Decision Notice (DN) and notification of the public as described in 36 CFR 220.7(d); (2) Immediately after complying with the timeframes and publication requirements described in 40 CFR 1506.10(b)(2) when the decision is documented in a Record of Decision (ROD).

AR 10930



Okanogan Wenatchee National Forest
Methow Valley Ranger District

Cedar Creek Fire

5 Year Plan Projects

AR 10931



Okanogan Wenatchee National Forest
Methow Valley Ranger District
Cedar Creek Fire
Management Direction (NWPF, PACFISH, Forest Plan) and IRA Map
Inventoried Roadless Area
Administratively Withdrawn, MA 07 North Cascades scenic Highway Corridor
Administratively Withdrawn, Management Area 08
Administratively Withdrawn, MA 10 Mountain Goat Habitat Management
Administratively Withdrawn, Management Area 17
Congressionally Reserved, MA 15A Designated Wilderness Unmodified Pristine
Congressionally Reserved, Management Area 15B
Late Successional Reserve, Management Area 04
Late Successional Reserve, Management Area 05
Late Successional Reserve, MA10 Mountain Goat Habitat Management
Late Successional Reserve, Management Area 14
Late Successional Reserve, Management Area 17
Late Successional Reserve, Management Area 25
Matrix, Management Area
Matrix, Management Area
Matrix, Management Area
Matrix, Management Area
CUB CREEK 2
Mazama
20
Sawtooth IRA
CEDAR CREEK
N
0 1.25 2.5 5 Miles

AR 10932

All roads

| Sum of RAT_miles | |
|---|---|
| RTE_NO | Total |
| 4400000 | 0.0 |
| 4410000 | 3.0 |
| 4410100 | 2.7 |
| 4410120 | 0.2 |
| 4410200 | 1.4 |
| 4410300 | 1.1 |
| 4410300-1.0L-1 | 0.4 |
| 4410320 | 0.0 |
| 4410340 | 0.6 |
| 4410340-0.13L-1 | 0.2 |
| 4410345 | 0.1 |
| 4410375 | 0.9 |
| 4410385 | 0.1 |
| 4410400 | 1.1 |
| 4410415 | 0.7 |
| 4410420 | 0.2 |
| 4410500 | 1.9 |
| 4410520 | 1.8 |
| 4410522 | 0.9 |
| 4410525 | 0.2 |
| 4410530 | 0.2 |
| 4410535 | 1.1 |
| 4410535-0.95L-1 | 0.0 |
| 4410550 | 1.2 |
| 4410550-0.72R-1 | 0.2 |
| 4415000 | 1.9 |
| 4415000-4.06R-1 | 0.1 |
| 4415000-5.81R-1 | 0.1 |
| 4415040 | 2.4 |
| 4415042 | 0.2 |
| 4415042-2.04L-1 | 0.3 |
| 4415045 | 0.0 |
| 4415046 | 0.2 |
| 4415175 | 0.1 |
| 4415178 | 0.0 |
| 4415180 | 1.1 |
| 4415180-0.05R-1 | 0.0 |
| 4415190-0.02L-1 | 0.0 |
| 4415191 | 0.0 |
| 4415194 | 0.0 |
| 4415202 | 0.3 |
| 5005000 | 2.6 |
| 5005220 | 1.3 |
| 5005220-0.67L-1 | 0.1 |
| 5005220-0.93R-1 | 0.1 |
| 5005220-1.07L-1 | 0.5 |
| 5005220-1.30-1 | 0.4 |
| 5005220-1.30-2 | 0.3 |
| NEW CONSTRUCTION | 0.7 |
| NEW CONSTRUCTION - Snow Trail | 0.1 |
| NEW CONSTRUCTION - UA | 0.2 |
| (blank) | 4.7 |
| **Grand Total** | **38.3** |

| Sum of RAT_miles | | |
|---|---|---|
| RTE_NO | SoilBurnSeverity | Total |
| 4410000 | Unburned | 0.1 |
| | Low | 0.6 |
| | Moderate | 1.7 |
| | High | 0.5 |
| **4410000 Total** | | **2.9** |
| 4410100 | Unburned | 0.0 |
| | Low | 0.1 |
| | Moderate | 1.5 |
| | High | 1.0 |
| **4410100 Total** | | **2.7** |
| 4410120 | Moderate | 0.1 |
| | High | 0.1 |
| **4410120 Total** | | **0.2** |
| 4410200 | Unburned | 0.0 |
| | Low | 0.7 |
| | Moderate | 0.4 |
| | High | 0.3 |
| **4410200 Total** | | **1.4** |
| 4410300 | Unburned | 0.1 |
| | Low | 0.3 |
| | Moderate | 0.3 |
| | High | 0.4 |
| **4410300 Total** | | **1.1** |
| 4410300-1.0L-1 | Unburned | 0.2 |
| | Low | 0.2 |
| | Moderate | 0.1 |
| | High | 0.1 |
| **4410300-1.0L-1 Total** | | **0.4** |
| 4410320 | Low | 0.0 |
| **4410320 Total** | | **0.0** |
| 4410340 | Low | 0.2 |
| | Moderate | 0.2 |
| | High | 0.2 |
| **4410340 Total** | | **0.6** |
| 4410340-0.13L-1 | Moderate | 0.1 |
| | High | 0.1 |
| **4410340-0.13L-1 Total** | | **0.2** |
| 4410345 | Moderate | 0.0 |
| | High | 0.1 |
| **4410345 Total** | | **0.1** |
| 4410375 | Moderate | 0.0 |
| | High | 0.9 |
| **4410375 Total** | | **0.9** |
| 4410385 | High | 0.1 |
| **4410385 Total** | | **0.1** |
| 4410400 | Low | 0.2 |
| | Moderate | 0.4 |
| | High | 0.4 |
| **4410400 Total** | | **1.1** |
| 4410415 | Low | 0.6 |
| | Moderate | 0.1 |
| **4410415 Total** | | **0.7** |
| 4410420 | High | 0.2 |
| **4410420 Total** | | **0.2** |
| 4410500 | Low | 1.5 |
| | Moderate | 0.4 |
| | High | 0.0 |
| **4410500 Total** | | **1.9** |
| 4410520 | Low | 0.8 |
| | Moderate | 0.9 |
| | High | 0.0 |
| **4410520 Total** | | **1.8** |
| 4410522 | Low | 0.5 |
| | Moderate | 0.3 |
| | High | 0.1 |
| **4410522 Total** | | **0.9** |
| 4410525 | Unburned | 0.0 |
| | Low | 0.2 |
| **4410525 Total** | | **0.2** |
| 4410530 | Low | 0.1 |
| | Moderate | 0.1 |
| | High | 0.1 |
| **4410530 Total** | | **0.2** |
| 4410535 | Low | 0.9 |
| | Moderate | 0.2 |
| **4410535 Total** | | **1.1** |
| 4410535-0.95L-1 | Low | 0.0 |
| **4410535-0.95L-1 Total** | | **0.0** |
| 4410550 | Low | 0.1 |
| | Moderate | 0.3 |
| | High | 0.8 |
| **4410550 Total** | | **1.2** |
| 4410550-0.72R-1 | High | 0.2 |
| **4410550-0.72R-1 Total** | | **0.2** |
| 4415000 | Unburned | 0.2 |
| | Low | 1.1 |
| | Moderate | 0.4 |
| **4415000 Total** | | **1.8** |
| 4415000-4.06R-1 | Unburned | 0.0 |
| | Low | 0.0 |
| **4415000-4.06R-1 Total** | | **0.1** |
| 4415000-5.81R-1 | Low | 0.1 |
| **4415000-5.81R-1 Total** | | **0.1** |
| 4415040 | Unburned | 0.2 |
| | Low | 1.4 |
| | Moderate | 0.8 |
| | High | 0.1 |
| **4415040 Total** | | **2.4** |
| 4415042 | Unburned | 0.2 |

| Sum of RAT_miles | |
|---|---|
| HU_12_NAME | RTE_NO |
| Early Winters Creek | (blank) |
| **Early Winters Creek Total** | |
| Fawn Creek-Methow River | 5005000 |
| | 5005220 |
| | 5005220-1.30-1 |
| | 5005220-1.30-2 |
| | (blank) |
| **Fawn Creek-Methow River Total** | |
| Little Bridge Creek | 4415000 |
| | 4415000-4.06R-1 |
| | 4415000-5.81R-1 |
| | 4415040 |
| | 4415042 |
| | 4415042-2.04L-1 |
| | 4415045 |
| | 4415046 |
| | 4415175 |
| | 4415178 |
| | 4415180 |
| | 4415180-0.05R-1 |
| | 4415190-0.02L-1 |
| | 4415191 |
| | 4415194 |
| | NEW CONSTRUCTION |
| **Little Bridge Creek Total** | |
| Lower Twisp River | 4410000 |
| | 4410100 |
| **Lower Twisp River Total** | |
| Middle Twisp River | 4400000 |
| **Middle Twisp River Total** | |
| Thompson Creek-Methow River | 4410000 |
| | 4410100 |
| | 4410120 |
| | 4410200 |
| | 4410300 |
| | 4410300-1.0L-1 |
| | 4410320 |
| | 4410340 |
| | 4410340-0.13L-1 |
| | 4410345 |
| | 4410375 |
| | 4410385 |
| | 4410400 |
| | 4410415 |
| | 4410420 |
| | 4410500 |
| | NEW CONSTRUCTION |
| | NEW CONSTRUCTION - Snow Trail |
| **Thompson Creek-Methow River Total** | |
| Wolf Creek | 4410500 |
| | 4410520 |
| | 4410522 |
| | 4410525 |
| | 4410530 |
| | 4410535 |
| | 4410535-0.95L-1 |
| | 4410550 |
| | 4410550-0.72R-1 |
| | 5005000 |
| | 5005220 |
| | 5005220-0.67L-1 |
| | 5005220-0.93R-1 |
| | 5005220-1.07L-1 |
| | NEW CONSTRUCTION - UA |
| | (blank) |
| **Wolf Creek Total** | |
| (blank) | (blank) |
| **(blank) Total** | |
| **Grand Total** | |

AR 10933

| | | |
|---|---|---|
| 4415042 | Low | 0.0 |
| **4415042 Total** | | **0.2** |
| 4415042-0.04L-1 | Unburned | 0.1 |
| | Low | 0.2 |
| | Moderate | 0.0 |
| **4415042-0.04L-1 Total** | | **0.3** |
| 4415045 | Unburned | 0.0 |
| | Low | 0.0 |
| **4415045 Total** | | **0.0** |
| 4415046 | Unburned | 0.0 |
| | Low | 0.2 |
| **4415046 Total** | | **0.2** |
| 4415175 | Unburned | 0.0 |
| | Low | 0.1 |
| **4415175 Total** | | **0.1** |
| 4415178 | Low | 0.0 |
| **4415178 Total** | | **0.0** |
| 4415180 | Unburned | 0.2 |
| | Low | 0.9 |
| | Moderate | 0.1 |
| **4415180 Total** | | **1.1** |
| 4415180-0.05R-1 | Low | 0.2 |
| **4415180-0.05R-1 Total** | | **0.2** |
| 4415190-0.02L-1 | Low | 0.0 |
| **4415190-0.02L-1 Total** | | **0.0** |
| 4415191 | Moderate | 0.0 |
| **4415191 Total** | | **0.0** |
| 4415194 | Unburned | 0.0 |
| | Low | 0.0 |
| **4415194 Total** | | **0.0** |
| 4415202 | Low | 0.1 |
| | Moderate | 0.2 |
| | High | 0.0 |
| **4415202 Total** | | **0.3** |
| 5005000 | Unburned | 0.3 |
| | Low | 2.1 |
| | Moderate | 0.1 |
| **5005000 Total** | | **2.6** |
| 5005220 | Unburned | 0.1 |
| | Low | 0.9 |
| | Moderate | 0.3 |
| | High | 0.0 |
| **5005220 Total** | | **1.3** |
| 5005220-0.67L-1 | Moderate | 0.1 |
| | High | 0.1 |
| **5005220-0.67L-1 Total** | | **0.2** |
| 5005220-0.93R-1 | Unburned | 0.0 |
| | Low | 0.1 |
| **5005220-0.93R-1 Total** | | **0.1** |
| 5005220-1.07L-1 | Low | 0.0 |
| | Moderate | 0.2 |
| | High | 0.2 |
| **5005220-1.07L-1 Total** | | **0.5** |
| 5005220-1.30-1 | Low | 0.0 |
| | Moderate | 0.1 |
| | High | 0.2 |
| **5005220-1.30-1 Total** | | **0.4** |
| 5005220-1.30-2 | Low | 0.1 |
| | Moderate | 0.1 |
| | High | 0.1 |
| **5005220-1.30-2 Total** | | **0.3** |
| NEW CONSTRUCTION | Low | 0.2 |
| | Moderate | 0.3 |
| | High | 0.2 |
| **NEW CONSTRUCTION Total** | | **0.7** |
| NEW CONSTRUCTION - Snow Trail | Unburned | 0.0 |
| | Low | 0.0 |
| **NEW CONSTRUCTION - Snow Trail Total** | | **0.0** |
| NEW CONSTRUCTION - UA | Low | 0.2 |
| | Moderate | 0.0 |
| **NEW CONSTRUCTION - UA Total** | | **0.2** |
| (blank) | Unburned | 1.0 |
| | Low | 2.7 |
| | Moderate | 0.6 |
| | High | 0.2 |
| **(blank) Total** | | **4.5** |
| **Grand Total** | | **37.6** |

AR 10934



**Sum of RAT_miles**

| OPER_MAINT | Total |
|---|---|
| 1 - BASIC CUSTODIAL CARE (CLOSED) | 2.6 |
| 2 - HIGH CLEARANCE VEHICLES | 17.8 |
| 3 - SUITABLE FOR PASSENGER CARS | 9.4 |
| 4 - MODERATE DEGREE OF USER COMFORT | 0.0 |
| County Road | 2.7 |
| temp to system | 0.7 |
| Timber Temp Road | 2.1 |
| UNAUTHORIZED | 3.1 |
| (blank) | |
| Grand Total | 38.3 |

**Sum of RAT_miles**

| HU_12_N | OPER_MAINT | Total |
|---|---|---|
| Early W... | County Road | 1.2 |
| Early Winters Creek Total | | 1.2 |
| Fawn ... | 2 - HIGH CLEARANCE VEHICLES | 0.0 |
| | 3 - SUITABLE FOR PASSENGER CARS | 1.3 |
| | County Road | 1.4 |
| | UNAUTHORIZED | 0.6 |
| Fawn Creek-Methow River Total | | 3.4 |
| Little ... | 1 - BASIC CUSTODIAL CARE (CLOSED) | 0.6 |
| | 2 - HIGH CLEARANCE VEHICLES | 3.9 |
| | 3 - SUITABLE FOR PASSENGER CARS | 1.9 |
| | temp to system | 0.6 |
| | Timber Temp Road | 1.2 |
| | UNAUTHORIZED | 0.6 |
| Little Bridge Creek Total | | 8.7 |
| Lower ... | 2 - HIGH CLEARANCE VEHICLES | 0.1 |
| | 3 - SUITABLE FOR PASSENGER CARS | 0.2 |
| Lower Twisp River Total | | 0.3 |
| Middle ... | 4 - MODERATE DEGREE OF USER COMFORT | 0.0 |
| Middle Twisp River Total | | 0.0 |
| Thomp... | 1 - BASIC CUSTODIAL CARE (CLOSED) | 1.1 |
| | 2 - HIGH CLEARANCE VEHICLES | 8.0 |
| | 3 - SUITABLE FOR PASSENGER CARS | 3.6 |
| | County Road | 0.0 |
| | temp to system | 0.1 |
| | UNAUTHORIZED | 0.7 |
| Thompson Creek-Methow River Total | | 13.5 |
| Wolf Cr... | 1 - BASIC CUSTODIAL CARE (CLOSED) | 0.9 |
| | 2 - HIGH CLEARANCE VEHICLES | 5.8 |
| | 3 - SUITABLE FOR PASSENGER CARS | 2.4 |
| | Timber Temp Road | 0.9 |
| | UNAUTHORIZED | 1.2 |
| Wolf Creek Total | | 11.1 |
| (blank) | County Road | 0.0 |
| | (blank) | |
| (blank) Total | | 0.0 |
| Grand Total | | 38.3 |

**Sum of RAT_miles**

| HU_12_N | NFPostProtec | SoilSeverityLookup_SoilBurnSeverity | Total |
|---|---|---|---|
| Early W... | NonTAP | Low | 0.3 |
| | | Moderate | 0.6 |
| | | no VM | 0.0 |
| | | Unburned | 0.7 |
| | NonTAP Total | | 1.2 |
| Early Winters Creek Total | | | 1.2 |
| Fawn Cr... | DECOM | High | 0.3 |
| | | Low | 0.1 |
| | | Moderate | 0.2 |
| | DECOM Total | | 0.6 |
| | ML2 | Low | 0.0 |
| | ML2 Total | | 0.0 |
| | ML3 | Low | 0.9 |
| | | no VM | 0.0 |
| | | Unburned | 0.3 |
| | ML3 Total | | 1.3 |
| | NonTAP | Low | 1.1 |
| | | no VM | 0.0 |
| | | Unburned | 0.3 |
| | NonTAP Total | | 1.4 |
| Fawn Creek-Methow River Total | | | 3.4 |
| Little Bri... | CONVERT TO TRAIL | Low | 0.5 |
| | | Moderate | 0.1 |
| | | no VM | 0.1 |
| | | Unburned | 0.1 |
| | CONVERT TO TRAIL Total | | 0.8 |
| | DECOM | High | 0.0 |
| | | Low | 2.7 |
| | | Moderate | 0.3 |
| | | no VM | 0.1 |
| | | Unburned | 0.3 |
| | DECOM Total | | 3.4 |
| | ML1 | High | 0.1 |
| | | Low | 0.4 |
| | | Moderate | 0.3 |
| | | no VM | 0.0 |
| | | Unburned | 0.3 |
| | ML1 Total | | 1.1 |
| | ML2 | High | 0.1 |
| | | Low | 1.4 |
| | | Moderate | 0.8 |
| | | Unburned | 0.2 |
| | ML2 Total | | 2.4 |
| | ML3 | Low | 0.6 |
| | | Moderate | 0.2 |
| | | no VM | 0.2 |
| | | Unburned | 0.1 |
| | ML3 Total | | 1.1 |
| Little Bridge Creek Total | | | 8.7 |
| Lower T... | ML2 | High | 0.0 |
| | | Low | 0.0 |
| | | Moderate | 0.0 |
| | | Unburned | 0.0 |
| | ML2 Total | | 0.1 |
| | ML3 | Low | 0.1 |
| | | Unburned | 0.1 |
| | ML3 Total | | 0.2 |
| Lower Twisp River Total | | | 0.3 |
| Middle Tw... | ML4 | no VM | 0.0 |
| | ML4 Total | | 0.0 |
| Middle Twisp River Total | | | 0.0 |
| Thompson... | CONVERT TO TRAIL | High | 0.1 |
| | | Low | 0.2 |
| | | Moderate | 0.1 |
| | | Unburned | 0.1 |
| | CONVERT TO TRAIL Total | | 0.4 |
| | DECOM | High | 0.4 |
| | | Low | 0.1 |
| | | Moderate | 0.1 |
| | DECOM Total | | 0.7 |
| | ML1 | High | 1.8 |
| | | Low | 0.3 |
| | | Moderate | 0.9 |
| | ML1 Total | | 3.0 |
| | ML2 | High | 1.6 |
| | | Low | 0.9 |
| | | Moderate | 2.1 |
| | | no VM | 0.0 |
| | | Unburned | 0.1 |
| | ML2 Total | | 4.7 |
| | ML2A | High | 0.1 |
| | | Low | 0.6 |
| | | Moderate | 0.3 |
| | | no VM | 0.0 |
| | | Unburned | 0.0 |
| | ML2A Total | | 1.0 |
| | ML3 | High | 0.5 |
| | | Low | 1.3 |
| | | Moderate | 1.7 |
| | | no VM | 0.1 |
| | | Unburned | 0.0 |
| | ML3 Total | | 3.6 |
| | NonTAP | no VM | 0.0 |
| | NonTAP Total | | 0.0 |
| Thompson Creek-Methow River Total | | | 13.5 |
| Wolf Cr... | DECOM | High | 1.1 |
| | | Low | 1.2 |
| | | Moderate | 1.2 |
| | | Unburned | 0.0 |
| | DECOM Total | | 3.6 |
| | ML2 | High | 0.6 |
| | | Low | 2.9 |
| | | Moderate | 1.2 |
| | | Unburned | 0.1 |
| | ML2 Total | | 4.9 |
| | ML2A | Low | 0.3 |
| | | Moderate | 0.8 |
| | ML2A Total | | 1.1 |
| | ML3 | Low | 1.5 |
| | | Moderate | 0.1 |
| | | Unburned | 0.0 |
| | ML3 Total | | 1.6 |
| Wolf Creek Total | | | 11.1 |
| (blank) | NonTAP | no VM | 0.0 |
| | NonTAP Total | | 0.0 |
| | (blank) | (blank) | |
| (blank) Total | | | 0.0 |
| Grand Total | | | 38.3 |

AR 10935

1

| TAP | unit_miles | IncidentName | Acres_AutoCalc | SoilSeverityLookup_SoilBurnSeverity | HU_12_NAME | Shape_Length | RAT_miles |
|---|---|---|---|---|---|---|---|
| no | 1.23353755 | PLEASANT VALLEY | | no VM | | 11.48413968 | 0.007135899 |
| yes | 0.120793308 | Cedar Creek | | no VM | Little Bridge Creek | 42.56590533 | 0.026449174 |
| yes | 0.009402284 | Cedar Creek | | no VM | Little Bridge Creek | 12.57779795 | 0.007815466 |
| yes | 0.02395823 | Cedar Creek | | no VM | Little Bridge Creek | 5.976083481 | 0.003713359 |
| yes | 0.278467177 | Cedar Creek | | no VM | Little Bridge Creek | 3.49734982 | 0.002173148 |
| yes | 0.086055463 | Cedar Creek | | no VM | Little Bridge Creek | 9.807266426 | 0.006093941 |
| yes | 1.117117529 | Cedar Creek | | no VM | Thompson Creek-Methow River | 6.502728489 | 0.004040406 |
| yes | 2.635991383 | Cedar Creek | | no VM | Thompson Creek-Methow River | 106.7433567 | 0.066327114 |
| yes | 1.100749708 | Cedar Creek | | no VM | Little Bridge Creek | 273.5109581 | 0.16995149 |
| yes | 1.011464332 | Cedar Creek | | no VM | Thompson Creek-Methow River | 27.81420953 | 0.017282967 |
| yes | 0.128970117 | Cedar Creek | | no VM | Little Bridge Creek | 11.87980748 | 0.007381755 |
| yes | 0.047976265 | Cedar Creek | | no VM | Little Bridge Creek | 8.342163937 | 0.00518357 |
| yes | 0.010513837 | Cedar Creek | | no VM | Little Bridge Creek | 11.76364194 | 0.007309574 |
| yes | 1.994463878 | Cedar Creek | | no VM | Fawn Creek-Methow River | 64.47847257 | 0.040064985 |
| no | 1.428541727 | Cedar Creek | | no VM | Fawn Creek-Methow River | 47.20435284 | 0.029331366 |
| no | 1.23353755 | 2021 METHOW RX | | no VM | Thompson Creek-Methow River | 23.8078565 | 0.014793487 |
| yes | 1.23353755 | Cedar Creek | | no VM | Early Winters Creek | 244.2084594 | 0.151743798 |
| yes | 0.073953274 | Cedar Creek | | no VM | Thompson Creek-Methow River | 2.008684056 | 0.001285418 |
| yes | 0.007466518 | Cedar Creek | | no VM | Little Bridge Creek | 0.364869316 | 0.000226719 |
| yes | 0.374240378 | Cedar Creek | | no VM | Thompson Creek-Methow River | 7.553790361 | 0.004693698 |
| yes | 0.765644116 | Cedar Creek | | no VM | Little Bridge Creek | 86.96380159 | 0.054036693 |
| yes | 0.000809643 | CANYON CREEK | | no VM | Middle Twisp River | 1.302996169 | 0.000809643 |
| yes | 0.599580578 | Cedar Creek | | no VM | Little Bridge Creek | 0.091443209 | 5.68201E-05 |
| yes | 0.041423912 | Cedar Creek | | no VM | Little Bridge Creek | 40.12704786 | 0.024933742 |
| yes | 2.687358295 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 6.98224024 | 0.004338554 |
| yes | 2.687358295 | Cedar Creek | | High | Thompson Creek-Methow River | 1134.602933 | 0.705008167 |
| yes | 2.687358295 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 108.1345311 | 0.067191548 |
| yes | 2.687358295 | Cedar Creek | | High | Lower Twisp River | 519.5043586 | 0.322804397 |
| yes | 2.687358295 | Cedar Creek | | Low | Lower Twisp River | 4.076906699 | 0.002533267 |
| yes | 2.687358295 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 60.81294073 | 0.037787334 |
| yes | 2.687358295 | Cedar Creek | | Low | Thompson Creek-Methow River | 2269.694947 | 1.410320234 |
| yes | 2.687358295 | Cedar Creek | | Unburned | Lower Twisp River | 79.30328881 | 0.049276681 |
| yes | 2.687358295 | Cedar Creek | | Low | Lower Twisp River | 40.22896049 | 0.024997067 |
| yes | 2.687358295 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 101.5614915 | 0.063101045 |
| yes | 0.246541745 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 68.67441583 | 0.042672218 |
| yes | 0.246541745 | Cedar Creek | | High | Thompson Creek-Methow River | 86.73984391 | 0.053897532 |
| yes | 0.246541745 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 241.3570115 | 0.149971894 |
| yes | 0.655516992 | Cedar Creek | | Low | Thompson Creek-Methow River | 1054.954449 | 0.655516992 |
| yes | 0.120793308 | Cedar Creek | | Unburned | Little Bridge Creek | 15.44409389 | 0.009596496 |
| yes | 0.120793308 | Cedar Creek | | Low | Little Bridge Creek | 23.21140802 | 0.014422871 |
| yes | 0.120793308 | Cedar Creek | | Low | Little Bridge Creek | 113.1769678 | 0.070324767 |
| yes | 0.009402284 | Cedar Creek | | Low | Little Bridge Creek | 2.553741573 | 0.001586818 |
| yes | 0.02395823 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 32.58102723 | 0.020244871 |
| yes | 0.774208609 | Cedar Creek | | High | Thompson Creek-Methow River | 62.92777327 | 0.039101427 |
| yes | 0.774208609 | Cedar Creek | | Low | Thompson Creek-Methow River | 40.09298929 | 0.024912579 |
| yes | 0.774208609 | Cedar Creek | | High | Thompson Creek-Methow River | 310.745029 | 0.193087623 |
| yes | 0.774208609 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 518.4143114 | 0.322127075 |
| yes | 0.774208609 | Cedar Creek | | Low | Thompson Creek-Methow River | 313.7903693 | 0.194979906 |
| yes | 0.563323409 | Cedar Creek | | Low | Thompson Creek-Methow River | 28.21684822 | 0.017533102 |
| yes | 0.563323409 | Cedar Creek | | Low | Thompson Creek-Methow River | 101.5751261 | 0.063115731 |
| yes | 0.563323409 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 31.14949331 | 0.019353359 |
| yes | 0.563323409 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 240.7349538 | 0.149585466 |
| yes | 0.563323409 | Cedar Creek | | High | Thompson Creek-Methow River | 392.6865967 | 0.244003651 |
| yes | 0.563323409 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 80.60870869 | 0.050087829 |
| yes | 0.279802272 | Cedar Creek | | High | Thompson Creek-Methow River | 373.4142752 | 0.232028409 |
| yes | 0.279802272 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 76.88473264 | 0.047773862 |
| yes | 1.099735308 | Cedar Creek | | Moderate | Wolf Creek | 89.80138298 | 0.055799881 |
| yes | 1.099735308 | Cedar Creek | | Low | Little Bridge Creek | 329.575191 | 0.20478812 |
| yes | 1.099735308 | Cedar Creek | | Low | Thompson Creek-Methow River | 1350.479385 | 0.839147307 |
| yes | 0.425000968 | Cedar Creek | | Moderate | Little Bridge Creek | 79.61314422 | 0.049503489 |
| yes | 0.425000968 | Cedar Creek | | Low | Little Bridge Creek | 240.2098401 | 0.149259176 |
| yes | 0.425000968 | Cedar Creek | | Low | Thompson Creek-Methow River | 363.9511412 | 0.226148302 |
| yes | 0.589892995 | Cedar Creek | | Unburned | Little Bridge Creek | 26.60302575 | 0.016530321 |
| yes | 0.589892995 | Cedar Creek | | Moderate | Little Bridge Creek | 5.200306566 | 0.003231314 |
| yes | 0.589892995 | Cedar Creek | | Low | Little Bridge Creek | 917.5303188 | 0.57013136 |
| yes | 0.278467177 | Cedar Creek | | High | Little Bridge Creek | 22.27066157 | 0.01383832 |
| yes | 0.278467177 | Cedar Creek | | Low | Little Bridge Creek | 255.0138146 | 0.158457921 |
| yes | 0.278467177 | Cedar Creek | | Low | Little Bridge Creek | 167.3685505 | 0.103997786 |
| yes | 0.448812712 | Cedar Creek | | Low | Thompson Creek-Methow River | 89.31613541 | 0.055498363 |
| yes | 0.448812712 | Cedar Creek | | Unburned | Thompson Creek-Methow River | 60.97110276 | 0.037885611 |
| yes | 0.448812712 | Cedar Creek | | High | Thompson Creek-Methow River | 90.84471637 | 0.056446177 |
| yes | 0.448812712 | Cedar Creek | | Low | Thompson Creek-Methow River | 30.59228124 | 0.019009124 |
| yes | 0.448812712 | Cedar Creek | | Low | Thompson Creek-Methow River | 224.6743854 | 0.139605912 |
| yes | 0.448812712 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 225.896868 | 0.140365525 |
| yes | 0.2165986 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 98.94191155 | 0.061479531 |
| yes | 0.2165986 | Cedar Creek | | Low | Thompson Creek-Methow River | 5.753937873 | 0.003575324 |
| yes | 0.2165986 | Cedar Creek | | Low | Thompson Creek-Methow River | 28.62257089 | 0.017785205 |
| yes | 0.2165986 | Cedar Creek | | Low | Thompson Creek-Methow River | 215.2639345 | 0.13375854 |
| yes | 0.086055463 | Cedar Creek | | Low | Little Bridge Creek | 128.6858531 | 0.079961522 |
| yes | 0.333583658 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 52.19787931 | 0.032434194 |
| yes | 0.333583658 | Cedar Creek | | Unburned | Lower Twisp River | 17.31067323 | 0.010756332 |
| yes | 0.333583658 | Cedar Creek | | Unburned | Thompson Creek-Methow River | 24.29365578 | 0.015095348 |
| yes | 0.333583658 | Cedar Creek | | Unburned | Lower Twisp River | 41.48573219 | 0.025777987 |
| yes | 0.333583658 | Cedar Creek | | Unburned | Lower Twisp River | 88.64302693 | 0.055080113 |
| yes | 0.333583658 | Cedar Creek | | Low | Thompson Creek-Methow River | 174.4111779 | 0.108373865 |
| yes | 0.333583658 | Cedar Creek | | Low | Thompson Creek-Methow River | 138.5097861 | 0.086065819 |
| yes | 0.637846678 | Cedar Creek | | Low | Little Bridge Creek | 8.802786581 | 0.005469787 |
| yes | 0.637846678 | Cedar Creek | | Moderate | Little Bridge Creek | 82.97294987 | 0.051556898 |
| yes | 0.637846678 | Cedar Creek | | Low | Little Bridge Creek | 934.7410415 | 0.580819994 |
| yes | 1.117117529 | Cedar Creek | | High | Thompson Creek-Methow River | 81.9505779 | 0.050921626 |
| yes | 1.117117529 | Cedar Creek | | Unburned | Thompson Creek-Methow River | 149.4510823 | 0.092864411 |
| yes | 1.117117529 | Cedar Creek | | High | Thompson Creek-Methow River | 285.5197428 | 0.177413388 |
| yes | 1.117117529 | Cedar Creek | | High | Thompson Creek-Methow River | 696.1451021 | 0.432563647 |
| yes | 1.117117529 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 498.2457361 | 0.309594928 |
| yes | 1.117117529 | Cedar Creek | | Low | Thompson Creek-Methow River | 80.01501841 | 0.049718928 |
| yes | 2.635991383 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 70.86722631 | 0.044034796 |
| yes | 2.635991383 | Cedar Creek | | High | Thompson Creek-Methow River | 16.05587496 | 0.009976638 |
| yes | 2.635991383 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 89.22905266 | 0.055444252 |
| yes | 2.635991383 | Cedar Creek | | High | Thompson Creek-Methow River | 16.61069305 | 0.010321386 |
| yes | 2.635991383 | Cedar Creek | | Low | Thompson Creek-Methow River | 110.6303974 | 0.068742404 |
| yes | 2.635991383 | Cedar Creek | | Low | Thompson Creek-Methow River | 2.84219843 | 0.001766049 |
| yes | 2.635991383 | Cedar Creek | | High | Thompson Creek-Methow River | 473.032601 | 0.293928243 |
| yes | 2.635991383 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 103.0173768 | 0.064011902 |
| yes | 2.635991383 | Cedar Creek | | Low | Thompson Creek-Methow River | 135.3892998 | 0.084126842 |
| yes | 2.635991383 | Cedar Creek | | Low | Thompson Creek-Methow River | 228.396624 | 0.141918923 |
| yes | 2.635991383 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 199.7787147 | 0.12413649 |
| yes | 2.635991383 | Cedar Creek | | Low | Thompson Creek-Methow River | 347.9255586 | 0.216230511 |
| yes | 2.635991383 | Cedar Creek | | Low | Thompson Creek-Methow River | 2073.403105 | 1.288350383 |
| yes | 2.635991383 | Cedar Creek | | Low | Thompson Creek-Methow River | 268.7230637 | 0.166976449 |
| yes | 0.13659996 | Cedar Creek | | Low | Thompson Creek-Methow River | 219.8367604 | 0.13659996 |
| yes | 0.578664845 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 1.091464076 | 0.000678203 |
| yes | 0.578664845 | Cedar Creek | | Moderate | Thompson Creek-Methow River | 131.187504 | 0.081515753 |
| yes | 0.578664845 | Cedar Creek | | Low | Thompson Creek-Methow River | 798.9940441 | 0.496470888 |
| yes | 0.22462269 | Cedar Creek | | High | Thompson Creek-Methow River | 361.4990014 | 0.22462269 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 7.716511468 | 0.004794808 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 36.07000827 | 0.022412819 |
| yes | 1.100749708 | Cedar Creek | | Moderate | Little Bridge Creek | 40.74804095 | 0.025319608 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 164.0073561 | 0.101915456 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 20.65566192 | 0.012834808 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 27.31696969 | 0.016973898 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 26.9416574 | 0.016740736 |
| yes | 1.100749708 | Cedar Creek | | Unburned | Little Bridge Creek | 17.87283045 | 0.011106094 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 52.30949989 | 0.032503551 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 18.00203138 | 0.011185925 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 29.75241897 | 0.018487259 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 13.38801639 | 0.008318511 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 51.84302151 | 0.032213696 |
| yes | 1.100749708 | Cedar Creek | | Low | Little Bridge Creek | 23.43139015 | 0.014559562 |

238_20210929_Roads_SBS

AR 10936

2

| | | | | | | |
|---|---|---|---|---|---|---|
| yes | 1.100749708 | Cedar Creek | Moderate | Little Bridge Creek | 165.4266883 | 0.102791173 |
| yes | 1.100749708 | Cedar Creek | Moderate | Little Bridge Creek | 68.23947072 | 0.042401956 |
| yes | 1.100749708 | Cedar Creek | Unburned | Little Bridge Creek | 9.800501553 | 0.006089737 |
| yes | 1.100749708 | Cedar Creek | Unburned | Little Bridge Creek | 44.28165738 | 0.027515291 |
| yes | 1.100749708 | Cedar Creek | Low | Little Bridge Creek | 36.0755538 | 0.022416265 |
| yes | 1.100749708 | Cedar Creek | Low | Little Bridge Creek | 635.4123067 | 0.394826113 |
| yes | 1.100749708 | Cedar Creek | Moderate | Little Bridge Creek | 8.676004224 | 0.005391008 |
| yes | 0.099684132 | Cedar Creek | Moderate | Thompson Creek-Methow River | 22.56770136 | 0.014022929 |
| yes | 0.099684132 | Cedar Creek | High | Thompson Creek-Methow River | 137.8586193 | 0.085661203 |
| yes | 1.011464332 | Cedar Creek | Unburned | Thompson Creek-Methow River | 41.16320359 | 0.025577578 |
| yes | 1.011464332 | Cedar Creek | Unburned | Thompson Creek-Methow River | 7.293478675 | 0.004531948 |
| yes | 1.011464332 | Cedar Creek | Low | Thompson Creek-Methow River | 974.3781037 | 0.605449273 |
| yes | 1.011464332 | Cedar Creek | High | Thompson Creek-Methow River | 170.1975077 | 0.105755617 |
| yes | 1.011464332 | Cedar Creek | Moderate | Thompson Creek-Methow River | 406.9507201 | 0.252869948 |
| yes | 0.128970117 | Cedar Creek | Unburned | Little Bridge Creek | 187.9533995 | 0.116788594 |
| yes | 0.128970117 | Cedar Creek | Low | Little Bridge Creek | 7.724491607 | 0.004799767 |
| yes | 0.016409427 | Cedar Creek | Unburned | Little Bridge Creek | 8.90862712 | 0.005535553 |
| yes | 0.016409427 | Cedar Creek | Low | Little Bridge Creek | 17.49983626 | 0.010873874 |
| yes | 0.244202122 | Cedar Creek | Unburned | Little Bridge Creek | 61.26282732 | 0.0380688 |
| yes | 0.244202122 | Cedar Creek | Low | Little Bridge Creek | 331.743179 | 0.206135242 |
| yes | 0.032437745 | Cedar Creek | Low | Little Bridge Creek | 52.20359415 | 0.032437745 |
| yes | 0.047976265 | Cedar Creek | Unburned | Little Bridge Creek | 17.65352789 | 0.010969032 |
| yes | 0.047976265 | Cedar Creek | Low | Little Bridge Creek | 51.21477668 | 0.031823323 |
| yes | 0.010513837 | Cedar Creek | Low | Little Bridge Creek | 5.156772041 | 0.003204263 |
| yes | 0.051006953 | Cedar Creek | Unburned | Little Bridge Creek | 8.887669578 | 0.005522531 |
| yes | 0.051006953 | Cedar Creek | Low | Little Bridge Creek | 73.20022811 | 0.045484422 |
| yes | 0.25751202 | Cedar Creek | Moderate | Little Bridge Creek | 44.35970572 | 0.027563788 |
| yes | 0.25751202 | Cedar Creek | Unburned | Little Bridge Creek | 101.8858734 | 0.06330882 |
| yes | 0.25751202 | Cedar Creek | Low | Little Bridge Creek | 268.1806737 | 0.166639412 |
| yes | 0.862427701 | Cedar Creek | Low | Wolf Creek | 140.9640837 | 0.087590846 |
| yes | 0.862427701 | Cedar Creek | Low | Wolf Creek | 64.19501253 | 0.039888852 |
| yes | 0.862427701 | Cedar Creek | Moderate | Wolf Creek | 72.8401934 | 0.045263085 |
| yes | 0.862427701 | Cedar Creek | Moderate | Wolf Creek | 682.060909 | 0.423812153 |
| yes | 0.862427701 | Cedar Creek | Moderate | Wolf Creek | 427.8815973 | 0.265872767 |
| yes | 0.159076282 | Cedar Creek | High | Wolf Creek | 256.0089724 | 0.159076282 |
| yes | 0.04204443 | Cedar Creek | Low | Wolf Creek | 67.66408575 | 0.04204443 |
| yes | 1.096486067 | Cedar Creek | Moderate | Wolf Creek | 20.38603175 | 0.012667268 |
| yes | 1.096486067 | Cedar Creek | Moderate | Wolf Creek | 38.35231048 | 0.023830973 |
| yes | 1.096486067 | Cedar Creek | Moderate | Wolf Creek | 247.7468633 | 0.153942456 |
| yes | 1.096486067 | Cedar Creek | Low | Wolf Creek | 1458.141597 | 0.90604537 |
| yes | 0.554966524 | Cedar Creek | Moderate | Wolf Creek | 893.1338323 | 0.554966524 |
| yes | 0.881140858 | Cedar Creek | High | Wolf Creek | 20.54504788 | 0.012766075 |
| yes | 0.881140858 | Cedar Creek | Moderate | Wolf Creek | 234.0950394 | 0.145459623 |
| yes | 0.881140858 | Cedar Creek | Low | Wolf Creek | 1163.421501 | 0.722915159 |
| yes | 0.232779324 | Cedar Creek | High | Wolf Creek | 133.1814097 | 0.082754926 |
| yes | 0.232779324 | Cedar Creek | Low | Wolf Creek | 141.6229758 | 0.088000261 |
| yes | 0.232779324 | Cedar Creek | Low | Wolf Creek | 99.81837238 | 0.062024137 |
| yes | 0.592607105 | Cedar Creek | Moderate | Wolf Creek | 188.7664556 | 0.117293803 |
| yes | 0.592607105 | Cedar Creek | Moderate | Wolf Creek | 21.37682279 | 0.013282915 |
| yes | 0.592607105 | Cedar Creek | Low | Wolf Creek | 103.2289015 | 0.064143337 |
| yes | 0.592607105 | Cedar Creek | High | Wolf Creek | 640.3384164 | 0.397887049 |
| yes | 0.178109025 | Cedar Creek | Unburned | Wolf Creek | 17.16195922 | 0.010663926 |
| yes | 0.178109025 | Cedar Creek | Low | Wolf Creek | 269.4773047 | 0.167445099 |
| yes | 1.994463878 | Cedar Creek | Unburned | Fawn Creek-Methow River | 198.8397875 | 0.123553069 |
| yes | 1.994463878 | Cedar Creek | Unburned | Fawn Creek-Methow River | 313.0889477 | 0.194544064 |
| yes | 1.994463878 | Cedar Creek | Low | Fawn Creek-Methow River | 80.45202047 | 0.049990468 |
| yes | 1.994463878 | Cedar Creek | Unburned | Fawn Creek-Methow River | 20.11206934 | 0.012497036 |
| yes | 1.994463878 | Cedar Creek | Moderate | Wolf Creek | 36.2520444 | 0.022525931 |
| yes | 1.994463878 | Cedar Creek | Low | Fawn Creek-Methow River | 115.2948268 | 0.071640741 |
| yes | 1.994463878 | Cedar Creek | Low | Wolf Creek | 5.198481775 | 0.00323018 |
| yes | 1.994463878 | Cedar Creek | Unburned | Wolf Creek | 20.01832262 | 0.012438784 |
| yes | 1.994463878 | Cedar Creek | Low | Wolf Creek | 60.05487223 | 0.037316293 |
| yes | 1.994463878 | Cedar Creek | Moderate | Wolf Creek | 71.98323767 | 0.044728221 |
| yes | 1.994463878 | Cedar Creek | Moderate | Wolf Creek | 33.3589168 | 0.020728228 |
| yes | 1.994463878 | Cedar Creek | Low | Fawn Creek-Methow River | 1220.049754 | 0.758102254 |
| yes | 1.994463878 | Cedar Creek | Low | Wolf Creek | 970.603141 | 0.603103625 |
| yes | 1.263661679 | Cedar Creek | Moderate | Wolf Creek | 245.9697053 | 0.152838183 |
| yes | 1.263661679 | Cedar Creek | Moderate | Wolf Creek | 75.34761713 | 0.046818745 |
| yes | 1.263661679 | Cedar Creek | Unburned | Wolf Creek | 43.3460747 | 0.026933948 |
| yes | 1.263661679 | Cedar Creek | Moderate | Wolf Creek | 141.9505303 | 0.088203794 |
| yes | 1.263661679 | Cedar Creek | Unburned | Wolf Creek | 88.93906576 | 0.055264063 |
| yes | 1.263661679 | Cedar Creek | Low | Fawn Creek-Methow River | 12.75878091 | 0.007927923 |
| yes | 1.263661679 | Cedar Creek | Low | Wolf Creek | 1425.358634 | 0.885675023 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 53.49591631 | 0.033240755 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 72.575273 | 0.045098579 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 13.03255591 | 0.008098039 |
| no | 1.428541727 | Cedar Creek | Moderate | Fawn Creek-Methow River | 45.52463537 | 0.028287764 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 22.06849212 | 0.013712898 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 32.33470042 | 0.020091811 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 2.908066248 | 0.001806985 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 0.646968258 | 0.000402007 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 47.84993923 | 0.029732514 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 12.44980857 | 0.007735937 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 16.59760769 | 0.010313255 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 1.963809501 | 0.001220252 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 5.364690599 | 0.003333458 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 8.680842012 | 0.005394014 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 122.5711032 | 0.076162 |
| no | 1.428541727 | Cedar Creek | Unburned | Fawn Creek-Methow River | 17.61214151 | 0.010943655 |
| no | 1.428541727 | Cedar Creek | Low | Fawn Creek-Methow River | 1776.134753 | 1.103636762 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 21.46896966 | 0.013340173 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 169.245773 | 0.105164237 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 1.36084953 | 0.000845586 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 11.22628863 | 0.006975678 |
| no | 1.23353755 | Cedar Creek | Moderate | Early Winters Creek | 22.67060235 | 0.014086831 |
| no | 1.23353755 | Cedar Creek | Low | Early Winters Creek | 16.16928416 | 0.010047095 |
| no | 1.23353755 | Cedar Creek | Moderate | Early Winters Creek | 8.957430976 | 0.005565878 |
| no | 1.23353755 | Cedar Creek | Moderate | Early Winters Creek | 10.67408944 | 0.006632557 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 140.896693 | 0.087548971 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 24.03395508 | 0.015306799 |
| no | 1.23353755 | Cedar Creek | Moderate | Early Winters Creek | 8.479473665 | 0.00526889 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 60.51382658 | 0.037601475 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 68.39046028 | 0.042489563 |
| no | 1.23353755 | Cedar Creek | Low | Early Winters Creek | 53.42506264 | 0.033196728 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 3.78132944 | 0.002349804 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 3.886329331 | 0.002414848 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 622.9590477 | 0.387088032 |
| no | 1.23353755 | Cedar Creek | Low | Early Winters Creek | 83.59351085 | 0.051942496 |
| no | 1.23353755 | Cedar Creek | Unburned | Early Winters Creek | 373.3666809 | 0.231998836 |
| no | 1.23353755 | Cedar Creek | Low | Early Winters Creek | 342.2202844 | 0.212645401 |
| yes | 0.373707623 | Cedar Creek | High | Fawn Creek-Methow River | 15.28582244 | 0.009498151 |
| yes | 0.373707623 | Cedar Creek | Low | Fawn Creek-Methow River | 3.948840526 | 0.002453891 |
| yes | 0.373707623 | Cedar Creek | Low | Fawn Creek-Methow River | 7.761850843 | 0.004822981 |
| yes | 0.373707623 | Cedar Creek | Moderate | Fawn Creek-Methow River | 372.7019874 | 0.231585815 |
| yes | 0.373707623 | Cedar Creek | Low | Fawn Creek-Methow River | 169.9043648 | 0.105573467 |
| yes | 0.373707623 | Cedar Creek | Low | Fawn Creek-Methow River | 31.8224575 | 0.019773519 |
| yes | 0.256331864 | Cedar Creek | High | Fawn Creek-Methow River | 122.1063254 | 0.075873201 |
| yes | 0.256331864 | Cedar Creek | Moderate | Fawn Creek-Methow River | 198.362568 | 0.123256539 |
| yes | 0.256331864 | Cedar Creek | Low | Fawn Creek-Methow River | 92.05807834 | 0.057202123 |
| yes | 0.182249575 | Cedar Creek | High | Wolf Creek | 162.248929 | 0.100816609 |
| yes | 0.182249575 | Cedar Creek | Moderate | Wolf Creek | 55.9132519 | 0.034742817 |
| yes | 0.182249575 | Cedar Creek | Moderate | Wolf Creek | 75.14066237 | 0.046690151 |
| yes | 0.073953274 | Cedar Creek | Moderate | Thompson Creek-Methow River | 76.77918964 | 0.047708281 |
| yes | 0.073953274 | Cedar Creek | Moderate | Thompson Creek-Methow River | 40.16862269 | 0.024959575 |
| yes | 0.131112488 | Cedar Creek | Moderate | Thompson Creek-Methow River | 83.72518773 | 0.052024316 |
| yes | 0.131112488 | Cedar Creek | Low | Thompson Creek-Methow River | 127.28033 | 0.079088172 |
| yes | 0.305120146 | Cedar Creek | High | Wolf Creek | 23.17083866 | 0.014397663 |
| yes | 0.305120146 | Cedar Creek | Moderate | Wolf Creek | 289.3906658 | 0.179818663 |
| yes | 0.305120146 | Cedar Creek | Low | Wolf Creek | 178.4827536 | 0.11090382 |
| yes | 0.55719945 | Cedar Creek | Moderate | Wolf Creek | 135.4782666 | 0.084182124 |

238_20210929_Roads_SBS

AR 10937

3

| | | | | | | |
|---|---|---|---|---|---|---|
| yes | 0.55719945 | Cedar Creek | Low | Wolf Creek | 761.2491182 | 0.473017326 |
| yes | 0.289942326 | Cedar Creek | Low | Wolf Creek | 27.1321528 | 0.016859104 |
| yes | 0.289942326 | Cedar Creek | Low | Wolf Creek | 61.59114235 | 0.038270885 |
| yes | 0.289942326 | Cedar Creek | Moderate | Wolf Creek | 377.8945809 | 0.234812337 |
| yes | 0.00746651 8 | Cedar Creek | Low | Thompson Creek-Methow River | 0.249233743 | 0.000154866 |
| yes | 0.00746651 8 | Cedar Creek | Unburned | Thompson Creek-Methow River | 11.40211769 | 0.007084933 |
| yes | 0.374240378 | Cedar Creek | Low | Thompson Creek-Methow River | 46.19775816 | 0.028705899 |
| yes | 0.374240378 | Cedar Creek | Low | Thompson Creek-Methow River | 73.43777137 | 0.045632024 |
| yes | 0.374240378 | Cedar Creek | High | Thompson Creek-Methow River | 281.6189855 | 0.174989575 |
| yes | 0.374240378 | Cedar Creek | Low | Thompson Creek-Methow River | 31.73763840 | 0.019720815 |
| yes | 0.374240378 | Cedar Creek | Moderate | Thompson Creek-Methow River | 116.8587931 | 0.072612542 |
| yes | 0.374240378 | Cedar Creek | Low | Thompson Creek-Methow River | 44.87797413 | 0.027885825 |
| yes | 0.765644116 | Cedar Creek | High | Little Bridge Creek | 6.667056459 | 0.004142709 |
| yes | 0.765644116 | Cedar Creek | Unburned | Little Bridge Creek | 23.5943401 | 0.014660814 |
| yes | 0.765644116 | Cedar Creek | Moderate | Little Bridge Creek | 123.4942505 | 0.076735616 |
| yes | 0.765644116 | Cedar Creek | Low | Little Bridge Creek | 42.91014838 | 0.026663077 |
| yes | 0.765644116 | Cedar Creek | Unburned | Little Bridge Creek | 20.44754625 | 0.012705491 |
| yes | 0.765644116 | Cedar Creek | Low | Little Bridge Creek | 1.460764327 | 0.000907675 |
| yes | 0.765644116 | Cedar Creek | Moderate | Little Bridge Creek | 41.7873176 | 0.025965383 |
| yes | 0.765644116 | Cedar Creek | Low | Little Bridge Creek | 12.63651032 | 0.007851948 |
| yes | 0.765644116 | Cedar Creek | Unburned | Little Bridge Creek | 40.45384493 | 0.025136804 |
| yes | 0.765644116 | Cedar Creek | Moderate | Little Bridge Creek | 9.045893613 | 0.005620845 |
| yes | 0.765644116 | Cedar Creek | Low | Little Bridge Creek | 822.7256202 | 0.511216977 |
| yes | 0.468643164 | Cedar Creek | High | Wolf Creek | 159.5564385 | 0.099143576 |
| yes | 0.468643164 | Cedar Creek | High | Wolf Creek | 95.50288745 | 0.059342624 |
| yes | 0.468643164 | Cedar Creek | Moderate | Wolf Creek | 280.1414928 | 0.174071505 |
| yes | 0.468643164 | Cedar Creek | High | Wolf Creek | 103.9682487 | 0.064602745 |
| yes | 0.468643164 | Cedar Creek | Moderate | Wolf Creek | 63.28544676 | 0.039323675 |
| yes | 0.468643164 | Cedar Creek | Low | Wolf Creek | 51.75505842 | 0.032159038 |
| yes | 0.095541238 | Cedar Creek | Unburned | Wolf Creek | 51.48546078 | 0.031991518 |
| yes | 0.095541238 | Cedar Creek | Low | Wolf Creek | 102.2735641 | 0.063549719 |
| yes | 0.361135191 | Cedar Creek | High | Little Bridge Creek | 581.1919149 | 0.361135191 |
| yes | 0.445937539 | Cedar Creek | Unburned | Little Bridge Creek | 80.42693328 | 0.049974879 |
| yes | 0.445937539 | Cedar Creek | Unburned | Little Bridge Creek | 87.33417279 | 0.054142557 |
| yes | 0.445937539 | Cedar Creek | Low | Little Bridge Creek | 117.4453583 | 0.072977016 |
| yes | 0.445937539 | Cedar Creek | Low | Little Bridge Creek | 432.661874 | 0.268843087 |
| yes | 0.100986802 | Cedar Creek | Unburned | Little Bridge Creek | 162.5228294 | 0.100986802 |
| yes | 1.405528565 | Cedar Creek | Unburned | Little Bridge Creek | 12.90047074 | 0.008015965 |
| yes | 1.405528565 | Cedar Creek | Low | Little Bridge Creek | 127.3265399 | 0.079116886 |
| yes | 1.405528565 | Cedar Creek | Low | Little Bridge Creek | 31.5211213 | 0.019586278 |
| yes | 1.405528565 | Cedar Creek | High | Little Bridge Creek | 84.50488387 | 0.052508795 |
| yes | 1.405528565 | Cedar Creek | Low | Little Bridge Creek | 10.39075927 | 0.006456506 |
| yes | 1.405528565 | Cedar Creek | Moderate | Little Bridge Creek | 2.611242455 | 0.001622548 |
| yes | 1.405528565 | Cedar Creek | Moderate | Little Bridge Creek | 1201.885472 | 0.746815515 |
| yes | 1.405528565 | Cedar Creek | Low | Little Bridge Creek | 790.8429972 | 0.491406073 |
| yes | 0.264301124 | Cedar Creek | High | Thompson Creek-Methow River | 294.2120317 | 0.182814515 |
| yes | 0.264301124 | Cedar Creek | Moderate | Thompson Creek-Methow River | 131.1402464 | 0.081486608 |
| yes | 0.639607887 | Cedar Creek | Low | Wolf Creek | 976.9699794 | 0.607059787 |
| yes | 0.639607887 | Cedar Creek | Moderate | Wolf Creek | 52.38115094 | 0.032548 1 |
| yes | 0.045299711 | Cedar Creek | Unburned | Little Bridge Creek | 16.13498784 | 0.010025797 |
| yes | 0.045299711 | Cedar Creek | Low | Little Bridge Creek | 56.76797676 | 0.035273915 |
| yes | 0.308900511 | Cedar Creek | Low | Wolf Creek | 40.0116807 | 0.024862056 |
| yes | 0.308900511 | Cedar Creek | Moderate | Wolf Creek | 457.1164976 | 0.284038455 |
| yes | 0.599580578 | Cedar Creek | High | Wolf Creek | 288.6794052 | 0.179376707 |
| yes | 0.599580578 | Cedar Creek | Moderate | Wolf Creek | 81.29832182 | 0.050516334 |
| yes | 0.599580578 | Cedar Creek | Moderate | Wolf Creek | 303.7197469 | 0.188722324 |
| yes | 0.599580578 | Cedar Creek | High | Wolf Creek | 291.144418 | 0.180908392 |
| yes | 0.264972912 | Cedar Creek | Low | Little Bridge Creek | 26.53814144 | 0.016490004 |
| yes | 0.285106863 | Cedar Creek | Unburned | Little Bridge Creek | 23.57408919 | 0.014648603 |
| yes | 0.285106863 | Cedar Creek | Low | Little Bridge Creek | 435.2612485 | 0.27045826 |
| yes | 0.299138533 | Cedar Creek | Low | Little Bridge Creek | 19.35700563 | 0.012027862 |
| yes | 0.299138533 | Cedar Creek | Unburned | Little Bridge Creek | 8.111652871 | 0.005040337 |
| yes | 0.299138533 | Cedar Creek | Unburned | Little Bridge Creek | 28.40239352 | 0.017648394 |
| yes | 0.299138533 | Cedar Creek | Low | Little Bridge Creek | 425.5467143 | 0.26442194 |
| yes | 0.492628949 | Cedar Creek | Unburned | Little Bridge Creek | 11.38211634 | 0.007072505 |
| yes | 0.492628949 | Cedar Creek | Low | Little Bridge Creek | 781.4289129 | 0.485556444 |
| yes | 0.696414357 | Cedar Creek | Low | Little Bridge Creek | 49.45605443 | 0.030730506 |
| yes | 0.696414357 | Cedar Creek | Low | Little Bridge Creek | 20.75824798 | 0.012898551 |
| yes | 0.696414357 | Cedar Creek | High | Little Bridge Creek | 91.74011846 | 0.057004553 |
| yes | 0.696414357 | Cedar Creek | Low | Thompson Creek-Methow River | 110.0398304 | 0.068375444 |
| yes | 0.696414357 | Cedar Creek | High | Wolf Creek | 53.49457495 | 0.033239921 |
| yes | 0.696414357 | Cedar Creek | Moderate | Little Bridge Creek | 50.89122797 | 0.03162228 |
| yes | 0.696414357 | Cedar Creek | Moderate | Thompson Creek-Methow River | 418.2291545 | 0.259875029 |
| yes | 0.696414357 | Cedar Creek | Moderate | Little Bridge Creek | 74.81967361 | 0.046490697 |
| yes | 0.696414357 | Cedar Creek | Low | Little Bridge Creek | 251.3436327 | 0.156177377 |
| yes | 0.148222224 | Cedar Creek | Low | Wolf Creek | 238.5410243 | 0.148222224 |
| yes | 0.321403843 | Cedar Creek | Low | Wolf Creek | 142.6128949 | 0.088615367 |
| yes | 0.321403843 | Cedar Creek | Moderate | Wolf Creek | 374.637486 | 0.232788476 |
| yes | 0.055176572 | Cedar Creek | Moderate | Wolf Creek | 36.20859148 | 0.022554854 |
| yes | 0.055176572 | Cedar Creek | Moderate | Wolf Creek | 52.49967096 | 0.032621718 |

238_20210929_Roads_SBS

AR 10938

7-ER-1306



Vegetation Burn Severity (RVAG) and Post Project

AR 10939



AR 10940



AR 10941



AR 10941



AR 10942

| Sum of RAT_miles | |
|---|---|
| RTE_NO | Total |
| 4400000 | 0.0 |
| 4410000 | 3.0 |
| 4410100 | 2.7 |
| 4410120 | 0.2 |
| 4410200 | 1.4 |
| 4410300 | 1.1 |
| 4410300-1.0L-1 | 0.4 |
| 4410320 | 0.0 |
| 4410340 | 0.6 |
| 4410340-0.13L-1 | 0.2 |
| 4410345 | 0.1 |
| 4410375 | 0.9 |
| 4410385 | 0.1 |
| 4410400 | 1.1 |
| 4410415 | 0.7 |
| 4410420 | 0.2 |
| 4410500 | 1.9 |
| 4410520 | 1.8 |
| 4410522 | 0.9 |
| 4410525 | 0.2 |
| 4410530 | 0.2 |
| 4410535 | 1.1 |
| 4410535-0.95L-1 | 0.0 |
| 4410550 | 1.2 |
| 4410550-0.72R-1 | 0.2 |
| 4415000 | 1.9 |
| 4415000-4.06R-1 | 0.1 |
| 4415000-5.81R-1 | 0.1 |
| 4415040 | 2.4 |
| 4415042 | 0.2 |
| 4415042-0.04L-1 | 0.3 |
| 4415045 | 0.0 |
| 4415046 | 0.2 |
| 4415175 | 0.1 |
| 4415178 | 0.0 |
| 4415180 | 1.1 |
| 4415180-0.05R-1 | 0.2 |
| 4415190-0.02L-1 | 0.0 |
| 4415191 | 0.0 |
| 4415194 | 0.0 |
| 4415202 | 0.3 |
| 5005000 | 2.6 |
| 5005220 | 1.3 |
| 5005220-0.67L-1 | 0.2 |
| 5005220-0.93R-1 | 0.1 |
| 5005220-1.07L-1 | 0.5 |
| 5005220-1.30-1 | 0.4 |
| 5005220-1.30-2 | 0.3 |
| NEW CONSTRUCTION | 0.7 |
| NEW CONSTRUCTION - Snow Trail | 0.0 |
| NEW CONSTRUCTION - UA | 0.2 |
| (blank) | 4.7 |
| **Grand Total** | **38.3** |

| Sum of RAT_miles | | |
|---|---|---|
| RTE_NO | ba_class | Total |
| 4400000 | no VM | 0.0 |
| **4400000 Total** | | **0.0** |
| 4410000 | 0% - < 25% | 0.3 |
| | 25% - < 50% | 0.4 |
| | 50% - < 75% | 0.3 |
| | 75% - 100% | 1.9 |
| **4410000 Total** | | **3.0** |
| 4410100 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.1 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 2.5 |
| **4410100 Total** | | **2.7** |
| 4410120 | 75% - 100% | 0.2 |
| **4410120 Total** | | **0.2** |
| 4410200 | 0% - < 25% | 0.1 |
| | 25% - < 50% | 0.4 |
| | 50% - < 75% | 0.3 |
| | 75% - 100% | 0.6 |
| | no VM | 0.0 |
| **4410200 Total** | | **1.4** |
| 4410300 | 0% - < 25% | 0.5 |
| | 25% - < 50% | 0.2 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 0.3 |
| **4410300 Total** | | **1.1** |
| 4410300-1.0L-1 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 0.2 |
| **4410300-1.0L-1 Total** | | **0.4** |
| 4410320 | 0% - < 25% | 0.0 |
| **4410320 Total** | | **0.0** |
| 4410340 | 50% - < 75% | 0.0 |
| | 75% - 100% | 0.5 |
| **4410340 Total** | | **0.6** |
| 4410340-0.13L-1 | 75% - 100% | 0.2 |
| **4410340-0.13L-1 Total** | | **0.2** |
| 4410345 | 75% - 100% | 0.1 |
| **4410345 Total** | | **0.1** |
| 4410375 | 75% - 100% | 0.9 |
| **4410375 Total** | | **0.9** |
| 4410385 | 75% - 100% | 0.1 |
| **4410385 Total** | | **0.1** |
| 4410400 | 25% - < 50% | 0.1 |
| | 50% - < 75% | 0.3 |
| | 75% - 100% | 0.7 |
| **4410400 Total** | | **1.1** |
| 4410415 | 0% - < 25% | 0.1 |
| | 25% - < 50% | 0.4 |
| | 50% - < 75% | 0.2 |
| | 75% - 100% | 0.0 |
| **4410415 Total** | | **0.7** |
| 4410420 | 75% - 100% | 0.2 |
| **4410420 Total** | | **0.2** |
| 4410500 | 0% - < 25% | 1.0 |
| | 25% - < 50% | 0.5 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 0.2 |
| **4410500 Total** | | **1.9** |
| 4410520 | 0% - < 25% | 0.4 |
| | 25% - < 50% | 0.7 |
| | 50% - < 75% | 0.5 |
| | 75% - 100% | 0.2 |
| **4410520 Total** | | **1.8** |
| 4410522 | 0% - < 25% | 0.4 |
| | 25% - < 50% | 0.2 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 0.2 |
| **4410522 Total** | | **0.9** |
| 4410525 | 0% - < 25% | 0.2 |
| **4410525 Total** | | **0.2** |
| 4410530 | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.0 |
| | 75% - 100% | 0.2 |
| **4410530 Total** | | **0.2** |
| 4410535 | 0% - < 25% | 0.2 |
| | 25% - < 50% | 0.2 |
| | 50% - < 75% | 0.2 |
| | 75% - 100% | 0.0 |
| **4410535 Total** | | **1.1** |
| 4410535-0.95L-1 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| **4410535-0.95L-1 Total** | | **0.0** |
| 4410550 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 0.9 |
| **4410550 Total** | | **1.2** |
| 4410550-0.72R-1 | 75% - 100% | 0.2 |
| **4410550-0.72R-1 Total** | | **0.2** |
| 4415000 | 0% - < 25% | 0.3 |
| | 25% - < 50% | 0.8 |
| | 50% - < 75% | 0.5 |
| | 75% - 100% | 0.3 |
| | no VM | 0.1 |
| **4415000 Total** | | **1.9** |
| 4415000-4.06R-1 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| **4415000-4.06R-1 Total** | | **0.1** |
| 4415000-5.81R-1 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| **4415000-5.81R-1 Total** | | **0.1** |
| 4415040 | 0% - < 25% | 0.4 |
| | 25% - < 50% | 0.8 |
| | 50% - < 75% | 0.6 |
| | 75% - 100% | 0.7 |
| **4415040 Total** | | **2.4** |
| 4415042 | 0% - < 25% | 0.2 |
| **4415042 Total** | | **0.2** |
| 4415042-0.04L-1 | 0% - < 25% | 0.2 |
| | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.0 |
| **4415042-0.04L-1 Total** | | **0.3** |
| 4415045 | 0% - < 25% | 0.0 |
| **4415045 Total** | | **0.0** |
| 4415046 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.1 |
| **4415046 Total** | | **0.2** |
| 4415175 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| **4415175 Total** | | **0.1** |
| 4415178 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| **4415178 Total** | | **0.0** |

| Sum of RAT_miles | | |
|---|---|---|
| HU_12_NAME | RTE_NO | Total |
| Early Winters Creek | (blank) | 1.2 |
| **Early Winters Creek Total** | | **1.2** |
| Fawn Creek-Methow River | 5005000 | 1.3 |
| | 5005220 | 0.0 |
| | 5005220-1.30-1 | 0.4 |
| | 5005220-1.30-2 | 0.3 |
| | (blank) | 1.4 |
| **Fawn Creek-Methow River Total** | | **3.4** |
| Little Bridge Creek | 4415000 | 1.9 |
| | 4415000-4.06R-1 | 0.1 |
| | 4415000-5.81R-1 | 0.1 |
| | 4415040 | 2.4 |
| | 4415042 | 0.2 |
| | 4415042-0.04L-1 | 0.3 |
| | 4415045 | 0.0 |
| | 4415046 | 0.2 |
| | 4415175 | 0.1 |
| | 4415180 | 0.0 |
| | 4415180-0.05R-1 | 0.2 |
| | 4415190-0.02L-1 | 0.0 |
| | 4415191 | 0.0 |
| | 4415194 | 0.0 |
| | 4415202 | 0.3 |
| | NEW CONSTRUCTION | 0.6 |
| | (blank) | 1.2 |
| **Little Bridge Creek Total** | | **5.7** |
| Lower Twisp River | 4410000 | 0.2 |
| | 4410100 | 0.1 |
| **Lower Twisp River Total** | | **0.3** |
| Middle Twisp River | 4400000 | 0.0 |
| **Middle Twisp River Total** | | **0.0** |
| Thompson Creek-Methow River | 4410000 | 2.8 |
| | 4410100 | 2.6 |
| | 4410120 | 0.2 |
| | 4410200 | 1.4 |
| | 4410300 | 1.1 |
| | 4410300-1.0L-1 | 0.4 |
| | 4410320 | 0.0 |
| | 4410340 | 0.6 |
| | 4410340-0.13L-1 | 0.2 |
| | 4410345 | 0.1 |
| | 4410375 | 0.9 |
| | 4410385 | 0.1 |
| | 4410400 | 1.1 |
| | 4410415 | 0.7 |
| | 4410420 | 0.2 |
| | 4410500 | 0.8 |
| | NEW CONSTRUCTION | 0.1 |
| | NEW CONSTRUCTION - Snow Trail | 0.0 |
| | (blank) | 0.0 |
| **Thompson Creek-Methow River Total** | | **13.5** |
| Wolf Creek | 4410500 | 1.1 |
| | 4410520 | 1.8 |
| | 4410522 | 0.9 |
| | 4410525 | 0.2 |
| | 4410530 | 0.2 |
| | 4410535 | 1.1 |
| | 4410535-0.95L-1 | 0.0 |
| | 4410550 | 1.2 |
| | 4410550-0.72R-1 | 0.2 |
| | 5005000 | 1.3 |
| | 5005220 | 1.3 |
| | 5005220-0.67L-1 | 0.2 |
| | 5005220-0.93R-1 | 0.1 |
| | 5005220-1.07L-1 | 0.5 |
| | NEW CONSTRUCTION - UA | 0.2 |
| | (blank) | 0.9 |
| **Wolf Creek Total** | | **11.1** |
| (blank) | (blank) | 0.0 |
| **(blank) Total** | | **0.0** |
| **Grand Total** | | **38.3** |

AR 10943

| | | |
|---|---|---|
| 4415180 | 0% - < 25% | 0.6 |
| | 25% - < 50% | 0.4 |
| | 50% - < 75% | 0.1 |
| 4415180 Total | | 1.1 |
| 4415180-0.05R-1 | 0% - < 25% | 0.2 |
| | 50% - < 75% | 0.0 |
| 4415180-0.05R-1 Total | | 0.2 |
| 4415190-0.02L-1 | 75% - 100% | 0.0 |
| 4415190-0.02L-1 Total | | 0.0 |
| 4415191 | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.0 |
| 4415191 Total | | 0.0 |
| 4415194 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.0 |
| 4415194 Total | | 0.0 |
| 4415202 | 0% - < 25% | 0.1 |
| | 25% - < 50% | 0.1 |
| | 75% - 100% | 0.1 |
| 4415202 Total | | 0.3 |
| 5005000 | 0% - < 25% | 0.6 |
| | 25% - < 50% | 1.0 |
| | 50% - < 75% | 0.6 |
| | 75% - 100% | 0.4 |
| 5005000 Total | | 2.6 |
| 5005220 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.5 |
| | 50% - < 75% | 0.4 |
| | 75% - 100% | 0.4 |
| 5005220 Total | | 1.3 |
| 5005220-0.67L-1 | 75% - 100% | 0.2 |
| 5005220-0.67L-1 Total | | 0.2 |
| 5005220-0.93R-1 | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.0 |
| | 75% - 100% | 0.1 |
| 5005220-0.93R-1 Total | | 0.1 |
| 5005220-1.07L-1 | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 0.4 |
| 5005220-1.07L-1 Total | | 0.5 |
| 5005220-1.30-1 | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.0 |
| | 75% - 100% | 0.3 |
| 5005220-1.30-1 Total | | 0.4 |
| 5005220-1.30-2 | 25% - < 50% | 0.0 |
| | 50% - < 75% | 0.1 |
| | 75% - 100% | 0.1 |
| 5005220-1.30-2 Total | | 0.3 |
| NEW CONSTRUCTION | 25% - < 50% | 0.1 |
| | 50% - < 75% | 0.2 |
| | 75% - 100% | 0.4 |
| NEW CONSTRUCTION Total | | 0.7 |
| NEW CONSTRUCTION - Snow Trail | 0% - < 25% | 0.0 |
| NEW CONSTRUCTION - Snow Trail Total | | 0.0 |
| NEW CONSTRUCTION - UA | 0% - < 25% | 0.0 |
| | 25% - < 50% | 0.2 |
| | 50% - < 75% | 0.0 |
| NEW CONSTRUCTION - UA Total | | 0.2 |
| (blank) | 0% - < 25% | 2.3 |
| | 25% - < 50% | 1.5 |
| | 50% - < 75% | 0.4 |
| | 75% - 100% | 0.5 |
| | no VM | 0.1 |
| (blank) Total | | 4.7 |
| **Grand Total** | | **38.3** |

AR 10944

**Sum of RAT_miles**

| PostProjec | Total |
|---|---|
| CONVERT TO TRAIL | 1.2 |
| DECOM | 8.3 |
| ML1 | 4.1 |
| ML2 | 12.1 |
| ML2A | 2.1 |
| ML3 | 7.8 |
| ML4 | 0.0 |
| NonTAP | 2.7 |
| (blank) | |
| **Grand Total** | **38.3** |

**Sum of RAT_miles**

| HU_12_NAME | PostProjec | Total |
|---|---|---|
| Early Winters Creek | NonTAP | 1.2 |
| Early Winters Creek Total | | 1.2 |
| Fawn Creek-Methow River | DECOM | 0.6 |
| | ML2 | 0.0 |
| | ML3 | 1.3 |
| | NonTAP | 1.4 |
| Fawn Creek-Methow River Total | | 3.4 |
| Little Bridge Creek | CONVERT TO TRAIL | 0.8 |
| | DECOM | 3.4 |
| | ML1 | 1.1 |
| | ML2 | 2.4 |
| | ML3 | 1.1 |
| Little Bridge Creek Total | | 8.7 |
| Lower Twisp River | ML2 | 0.1 |
| | ML3 | 0.2 |
| Lower Twisp River Total | | 0.3 |
| Middle Twisp River | ML4 | 0.0 |
| Middle Twisp River Total | | 0.0 |
| Thompson Creek-Methow River | CONVERT TO TRAIL | 0.4 |
| | DECOM | 0.7 |
| | ML1 | 3.0 |
| | ML2 | 4.7 |
| | ML2A | 1.0 |
| | ML3 | 3.6 |
| | NonTAP | 0.0 |
| Thompson Creek-Methow River Total | | 13.5 |
| Wolf Creek | DECOM | 3.6 |
| | ML2 | 4.9 |
| | ML2A | 1.1 |
| | ML3 | 1.6 |
| Wolf Creek Total | | 11.1 |
| (blank) | NonTAP | 0.0 |
| | (blank) | |
| (blank) Total | | 0.0 |
| **Grand Total** | | **38.3** |

**Sum of RAT_miles**

| HU_12_NAME | PostProjec | ba_class | Total |
|---|---|---|---|
| Early Winters Creek | NonTAP | 25% - < 50% | 0.1 |
| | NonTAP Total | | 0.1 |
| Early Winters Creek Total | | | 0.1 |
| Fawn Creek-Methow River | DECOM | 25% - < 50% | 0.0 |
| | | 50% - < 75% | 0.1 |
| | | 75% - 100% | 0.5 |
| | DECOM Total | | 0.6 |
| | ML2 | 25% - < 50% | 0.0 |
| | ML2 Total | | 0.0 |
| | ML3 | 25% - < 50% | 0.4 |
| | | 50% - < 75% | 0.2 |
| | | 75% - 100% | 0.2 |
| | ML3 Total | | 0.8 |
| | NonTAP | 25% - < 50% | 0.5 |
| | | 50% - < 75% | 0.1 |
| | NonTAP Total | | 0.7 |
| Fawn Creek-Methow River Total | | | 2.2 |
| Little Bridge Creek | CONVERT TO TRAIL | 25% - < 50% | 0.4 |
| | | 75% - 100% | 0.1 |
| | CONVERT TO TRAIL Total | | 0.6 |
| | DECOM | 25% - < 50% | 1.3 |
| | | 50% - < 75% | 0.3 |
| | | 75% - 100% | 0.1 |
| | DECOM Total | | 1.7 |
| | ML1 | 25% - < 50% | 0.2 |
| | | 50% - < 75% | 0.2 |
| | | 75% - 100% | 0.2 |
| | ML1 Total | | 0.7 |
| | ML2 | 25% - < 50% | 0.8 |
| | | 50% - < 75% | 0.6 |
| | | 75% - 100% | 0.7 |
| | ML2 Total | | 2.0 |
| | ML3 | 25% - < 50% | 0.4 |
| | | 50% - < 75% | 0.4 |
| | ML3 Total | | 0.8 |
| Little Bridge Creek Total | | | 5.8 |
| Lower Twisp River | ML2 | 25% - < 50% | 0.0 |
| | | 50% - < 75% | 0.0 |
| | | 75% - 100% | 0.0 |
| | ML2 Total | | 0.1 |
| | ML3 | 25% - < 50% | 0.0 |
| | ML3 Total | | 0.0 |
| Lower Twisp River Total | | | 0.1 |
| Thompson Creek-Methow River | CONVERT TO TRAIL | 25% - < 50% | 0.0 |
| | | 50% - < 75% | 0.1 |
| | | 75% - 100% | 0.1 |
| | CONVERT TO TRAIL Total | | 0.3 |
| | DECOM | 25% - < 50% | 0.1 |
| | | 50% - < 75% | 0.1 |
| | | 75% - 100% | 0.5 |
| | DECOM Total | | 0.7 |
| | ML1 | 25% - < 50% | 0.3 |
| | | 50% - < 75% | 0.1 |
| | | 75% - 100% | 2.6 |
| | ML1 Total | | 3.0 |
| | ML2 | 25% - < 50% | 0.5 |
| | | 50% - < 75% | 0.4 |
| | | 75% - 100% | 3.3 |
| | ML2 Total | | 4.2 |
| | ML2A | 25% - < 50% | 0.4 |
| | | 50% - < 75% | 0.2 |
| | | 75% - 100% | 0.3 |
| | ML2A Total | | 0.9 |
| | ML3 | 25% - < 50% | 0.7 |
| | | 50% - < 75% | 0.4 |
| | | 75% - 100% | 1.9 |
| | ML3 Total | | 3.0 |
| Thompson Creek-Methow River Total | | | 12.1 |
| Wolf Creek | DECOM | 25% - < 50% | 0.9 |
| | | 50% - < 75% | 0.6 |
| | | 75% - 100% | 1.8 |
| | DECOM Total | | 3.3 |
| | ML2 | 25% - < 50% | 1.3 |
| | | 50% - < 75% | 0.8 |
| | | 75% - 100% | 1.4 |
| | ML2 Total | | 3.5 |
| | ML2A | 25% - < 50% | 0.5 |
| | | 50% - < 75% | 0.4 |
| | | 75% - 100% | 0.1 |
| | ML2A Total | | 1.0 |
| | ML3 | 25% - < 50% | 0.8 |
| | | 50% - < 75% | 0.4 |
| | | 75% - 100% | 0.2 |
| | ML3 Total | | 1.3 |
| Wolf Creek Total | | | 9.2 |
| **Grand Total** | | | **29.5** |

AR 10945

| OBJECTID | NAME | OPER_MAINT | RTE_NO | GIS_Miles | UniqueID | PostProjec | Snowplow | NEW_ROUTE_NUMBER | BMP | EMP | HAUL_ROUTE | DURING_HARVEST_ML | AFTER_HARVEST_ML | Snowplow_RRaccess | HazardDangerTreeRemoval | GISComments | TAP | unit_miles | IncidentName | Acres_AutoCalc | ba_class | HU_12_NAME | Shape_Length | RAT_miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | STATE ROUTE 20 | County Road | | 96.2 | 722 | NonTAP | | | 0 | 96.2 | N | NonTAP | NonTAP | no | no | | no | 1.23353755 | PLEASANT VALLEY | | no VM | | 11.48413968 | 0.007135899 |
| 2 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 5.17 | 315 | ML3 | | | 0 | 5.19 | Y | ML3 | ML3 | yes | yes | | yes | 1.100749708 | Cedar Creek | | no VM | Little Bridge Creek | 126.9904956 | 0.078908078 |
| 3 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 2.61 | 1011 | ML2A | | | 0.68 | 2.64 | Y | ML2 | ML2 | yes | yes | | yes | 1.011464332 | Cedar Creek | | no VM | Thompson Creek-Methow River | 0.442562207 | 0.000274995 |
| 4 | STATE ROUTE 20 | County Road | | 96.2 | 722 | NonTAP | | | 0 | 96.2 | N | NonTAP | NonTAP | no | no | | no | 1.23353755 | 2021 METHOW RX | | no VM | Thompson Creek-Methow River | 23.8078565 | 0.014793487 |
| 5 | STATE ROUTE 20 | County Road | | 96.2 | 722 | NonTAP | | | 0 | 96.2 | N | NonTAP | NonTAP | no | no | | no | 1.23353755 | Cedar Creek | | no VM | Early Winters Creek | 91.28911537 | 0.056724313 |
| 6 | TWISP RIVER | 4 - MODERATE DEGREE OF USER COMFORT | 4400000 | 3.64 | 1005 | ML4 | | | 0 | 3.64 | Y | ML4 | ML4 | yes | yes | | yes | 0.000809643 | CANYON CREEK | | no VM | Middle Twisp River | 1.302996169 | 0.000809643 |
| 7 | THOMPSON RIDGE | 2 - HIGH CLEARANCE VEHICLES | 4410100 | 2.69 | 6 | ML2 | | | 0 | 2.4 | Y | ML2 | ML2 | no | yes | | yes | 2.687358295 | Cedar Creek | | 0% - < 25% | Lower Twisp River | 42.3522542 | 0.026316418 |
| 8 | THOMPSON RIDGE | 2 - HIGH CLEARANCE VEHICLES | 4410100 | 2.69 | 6 | ML2 | | | 0 | 2.4 | Y | ML2 | ML2 | no | yes | | yes | 2.687358295 | Cedar Creek | | 25% - < 50% | Lower Twisp River | 77.07751372 | 0.047893651 |
| 9 | THOMPSON RIDGE | 2 - HIGH CLEARANCE VEHICLES | 4410100 | 2.69 | 6 | ML2 | | | 0 | 2.4 | Y | ML2 | ML2 | no | yes | | yes | 2.687358295 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 64.86289797 | 0.040303856 |
| 10 | THOMPSON RIDGE | 2 - HIGH CLEARANCE VEHICLES | 4410100 | 2.69 | 6 | ML2 | | | 0 | 2.4 | Y | ML2 | ML2 | no | yes | | yes | 2.687358295 | Cedar Creek | | 50% - < 75% | Lower Twisp River | 15.19270887 | 0.009440293 |
| 11 | THOMPSON RIDGE | 2 - HIGH CLEARANCE VEHICLES | 4410100 | 2.69 | 6 | ML2 | | | 0 | 2.4 | Y | ML2 | ML2 | no | yes | | yes | 2.687358295 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 128.4968054 | 0.079844053 |
| 12 | THOMPSON RIDGE | 2 - HIGH CLEARANCE VEHICLES | 4410100 | 2.69 | 6 | ML2 | | | 0 | 2.4 | Y | ML2 | ML2 | no | yes | | yes | 2.687358295 | Cedar Creek | | 75% - 100% | Lower Twisp River | 49.79961994 | 0.030943987 |
| 13 | THOMPSON RIDGE | 2 - HIGH CLEARANCE VEHICLES | 4410100 | 2.69 | 6 | ML2 | | | 0 | 2.4 | Y | ML2 | ML2 | no | yes | | yes | 2.687358295 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 3947.110798 | 2.452616037 |
| 14 | THOMPSON RIDGE A | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410120 | 0.25 | 7 | ML1 | | | 0 | 0.2 | Y | ML2 | ML1 | no | yes | | yes | 0.246541745 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 396.7712713 | 0.246541745 |
| 15 | RADER CREEK | 2 - HIGH CLEARANCE VEHICLES | 4410375 | 0.66 | 8 | ML1 | | | 0 | 0.79 | Y | ML2 | ML2 | yes | yes | | yes | 0.655516992 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 1054.954449 | 0.655516992 |
| 16 | SHEEP CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415175 | 1.14 | 12 | DECOM | | | 0 | 1.13 | Y | ML2 | ML2 | yes | yes | | yes | 0.120793308 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 118.9789352 | 0.073929935 |
| 17 | SHEEP CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415175 | 1.14 | 12 | DECOM | | | 0 | 1.13 | Y | ML2 | ML2 | yes | yes | | yes | 0.120793308 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 75.41943985 | 0.046863374 |
| 18 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415191 | 0.11 | 14 | DECOM | | | 0 | 0.1 | N | ML1 | ML1 | yes | yes | | yes | 0.009402284 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 14.94826513 | 0.009288403 |
| 19 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415191 | 0.11 | 14 | DECOM | | | 0 | 0.1 | N | ML1 | ML1 | yes | yes | | yes | 0.009402284 | Cedar Creek | | 50% - < 75% | Little Bridge Creek | 0.183274391 | 0.000113881 |
| 20 | THOMPSON K | 2 - HIGH CLEARANCE VEHICLES | 4410320 | 0.81 | 775 | ML2 | | | 0.1 | 0.81 | Y | ML2 | ML2 | yes | yes | | yes | 0.02395823 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 38.55711071 | 0.02395823 |
| 21 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.77 | 768 | ML1 | | | 0.8 | 0.84 | Y | ML2 | ML2 | no | yes | | yes | 0.774208609 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 164.3924042 | 0.1021485 |
| 22 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.77 | 768 | ML1 | | | 0.8 | 0.84 | Y | ML2 | ML2 | no | yes | | yes | 0.774208609 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 394.4157572 | 0.245078099 |
| 23 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.77 | 768 | ML1 | | | 0.8 | 0.84 | Y | ML2 | ML2 | no | yes | | yes | 0.774208609 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 687.1623108 | 0.42698201 |
| 24 | | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410340 | 0.56 | 174 | ML1 | | | 0 | 0.7 | Y | ML2 | ML1 | no | yes | | yes | 0.563323409 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 35.93668828 | 0.022329978 |
| 25 | | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410340 | 0.56 | 174 | ML1 | | | 0 | 0.7 | Y | ML2 | ML1 | no | yes | | yes | 0.563323409 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 870.6462734 | 0.540993431 |
| 26 | | 2 - HIGH CLEARANCE VEHICLES | 4410375 | 0.28 | 176 | ML1 | | | 0 | 0.4 | Y | ML2 | ML2 | yes | yes | | yes | 0.279802272 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 450.2990079 | 0.279802272 |
| 27 | LITTLE WOLF | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 1.39 | 177 | ML3 | | | 0 | 1.13 | Y | ML3 | ML3 | yes | yes | | yes | 1.099735308 | Cedar Creek | | 0% - < 25% | Wolf Creek | 167.988287 | 0.104382873 |
| 28 | LITTLE WOLF | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 1.39 | 177 | ML3 | | | 0 | 1.13 | Y | ML3 | ML3 | yes | yes | | yes | 1.099735308 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 744.6939978 | 0.462730472 |
| 29 | LITTLE WOLF | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 1.39 | 177 | ML3 | | | 0 | 1.13 | Y | ML3 | ML3 | yes | yes | | yes | 1.099735308 | Cedar Creek | | 25% - < 50% | Wolf Creek | 236.3177259 | 0.146840733 |
| 30 | LITTLE WOLF | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 1.39 | 177 | ML3 | | | 0 | 1.13 | Y | ML3 | ML3 | yes | yes | | yes | 1.099735308 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 586.3492555 | 0.364339807 |
| 31 | LITTLE WOLF | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 1.39 | 177 | ML3 | | | 0 | 1.13 | Y | ML3 | ML3 | yes | yes | | yes | 1.099735308 | Cedar Creek | | 50% - < 75% | Wolf Creek | 15.07056105 | 0.009364394 |
| 32 | LITTLE WOLF | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 1.39 | 177 | ML3 | | | 0 | 1.13 | Y | ML3 | ML3 | yes | yes | | yes | 1.099735308 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 19.43613178 | 0.012077028 |
| 33 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 2.21 | 181 | ML2 | | | 0 | 3.6 | Y | ML2 | ML2 | yes | yes | | yes | 0.425000968 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 332.3830442 | 0.206532835 |
| 34 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 2.21 | 181 | ML2 | | | 0 | 3.6 | Y | ML2 | ML2 | yes | yes | | yes | 0.425000968 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 223.8684291 | 0.139105114 |
| 35 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 2.21 | 181 | ML2 | | | 0 | 3.6 | Y | ML2 | ML2 | yes | yes | | yes | 0.425000968 | Cedar Creek | | 50% - < 75% | Little Bridge Creek | 108.6369548 | 0.067503739 |
| 36 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 2.21 | 181 | ML2 | | | 0 | 3.6 | Y | ML2 | ML2 | yes | yes | | yes | 0.425000968 | Cedar Creek | | 75% - 100% | Little Bridge Creek | 19.08569737 | 0.011859279 |
| 37 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 0.8 | 182 | ML2 | | | 3.6 | 4.4 | Y | ML2 | ML2 | no | yes | | yes | 0.589892995 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 110.3196915 | 0.068549341 |
| 38 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 0.8 | 182 | ML2 | | | 3.6 | 4.4 | Y | ML2 | ML2 | no | yes | | yes | 0.589892995 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 674.3976461 | 0.419050431 |
| 39 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 0.8 | 182 | ML2 | | | 3.6 | 4.4 | Y | ML2 | ML2 | no | yes | | yes | 0.589892995 | Cedar Creek | | 50% - < 75% | Little Bridge Creek | 150.6011393 | 0.093579022 |
| 40 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415040 | 0.8 | 182 | ML2 | | | 3.6 | 4.4 | Y | ML2 | ML2 | no | yes | | yes | 0.589892995 | Cedar Creek | | 75% - 100% | Little Bridge Creek | 14.02417419 | 0.0087142 |
| 41 | LITTLE BRIDGE G | 2 - HIGH CLEARANCE VEHICLES | 4415202 | 0.31 | 183 | DECOM | | | 0 | 0.33 | N | ML2 | ML2 | yes | yes | | yes | 0.278467177 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 126.8528238 | 0.078822533 |
| 42 | LITTLE BRIDGE G | 2 - HIGH CLEARANCE VEHICLES | 4415202 | 0.31 | 183 | DECOM | | | 0 | 0.33 | N | ML2 | ML2 | yes | yes | | yes | 0.278467177 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 151.0690043 | 0.09386974 |
| 43 | LITTLE BRIDGE G | 2 - HIGH CLEARANCE VEHICLES | 4415202 | 0.31 | 183 | DECOM | | | 0 | 0.33 | N | ML2 | ML2 | yes | yes | | yes | 0.278467177 | Cedar Creek | | 75% - 100% | Little Bridge Creek | 170.2285483 | 0.105774904 |
| 44 | | UNAUTHORIZED | 4410300-1.0L-1 | 0.45 | 214 | CONVERT TO TRAIL | | | 0 | 0.45 | Y | OPEN | CONVERT TO TRAIL | yes | yes | | yes | 0.448812712 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 299.9352977 | 0.186370781 |
| 45 | | UNAUTHORIZED | 4410300-1.0L-1 | 0.45 | 214 | CONVERT TO TRAIL | | | 0 | 0.45 | Y | OPEN | CONVERT TO TRAIL | yes | yes | | yes | 0.448812712 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 56.23035495 | 0.034939853 |
| 46 | | UNAUTHORIZED | 4410300-1.0L-1 | 0.45 | 214 | CONVERT TO TRAIL | | | 0 | 0.45 | Y | OPEN | CONVERT TO TRAIL | yes | yes | | yes | 0.448812712 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 138.2051134 | 0.085876504 |
| 47 | | UNAUTHORIZED | 4410300-1.0L-1 | 0.45 | 214 | CONVERT TO TRAIL | | | 0 | 0.45 | Y | OPEN | CONVERT TO TRAIL | yes | yes | | yes | 0.448812712 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 227.924723 | 0.141625574 |
| 48 | | UNAUTHORIZED | 4410340-0.13L-1 | 0.22 | 215 | DECOM | | | 0 | 0.22 | Y | OPEN | DECOM | no | yes | | yes | 0.2165986 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 348.5823548 | 0.2165986 |
| 49 | | UNAUTHORIZED | 4415000-5.81R-1 | 0.1 | 228 | DECOM | | | 0 | 0.02 | N | CLOSED | DECOM | no | no | | yes | 0.086055463 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 82.4577583 | 0.051236773 |
| 50 | | UNAUTHORIZED | 4415000-5.81R-1 | 0.1 | 228 | DECOM | | | 0 | 0.02 | N | CLOSED | DECOM | no | no | | yes | 0.086055463 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 56.03536127 | 0.03481869 |
| 51 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 4.46 | 231 | ML3 | | | 0 | 8.4 | Y | ML3 | ML3 | no | yes | | yes | 0.333583658 | Cedar Creek | | 0% - < 25% | Lower Twisp River | 241.9695572 | 0.150352612 |
| 52 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 4.46 | 231 | ML3 | | | 0 | 8.4 | Y | ML3 | ML3 | no | yes | | yes | 0.333583658 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 52.69940852 | 0.032745829 |
| 53 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 4.46 | 231 | ML3 | | | 0 | 8.4 | Y | ML3 | ML3 | no | yes | | yes | 0.333583658 | Cedar Creek | | 25% - < 50% | Lower Twisp River | 79.88108531 | 0.049635706 |
| 54 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 4.46 | 231 | ML3 | | | 0 | 8.4 | Y | ML3 | ML3 | no | yes | | yes | 0.333583658 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 78.07756286 | 0.048515051 |
| 55 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 4.46 | 231 | ML3 | | | 0 | 8.4 | Y | ML3 | ML3 | no | yes | | yes | 0.333583658 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 61.38515421 | 0.03814289 |
| 56 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 4.46 | 231 | ML3 | | | 0 | 8.4 | Y | ML3 | ML3 | no | yes | | yes | 0.333583658 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 22.83916338 | 0.01419157 |
| 57 | CABIN CK | 2 - HIGH CLEARANCE VEHICLES | 4415180 | 0.64 | 232 | DECOM | | | 0 | 1 | Y | ML2 | ML2 | yes | yes | | yes | 0.637846678 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 608.949617 | 0.378382993 |
| 58 | CABIN CK | 2 - HIGH CLEARANCE VEHICLES | 4415180 | 0.64 | 232 | DECOM | | | 0 | 1 | Y | ML2 | ML2 | yes | yes | | yes | 0.637846678 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 326.4357574 | 0.20283737 |
| 59 | CABIN CK | 2 - HIGH CLEARANCE VEHICLES | 4415180 | 0.64 | 232 | DECOM | | | 0 | 1 | Y | ML2 | ML2 | yes | yes | | yes | 0.637846678 | Cedar Creek | | 50% - < 75% | Little Bridge Creek | 91.13140355 | 0.056626316 |
| 60 | THOMPSON N | 2 - HIGH CLEARANCE VEHICLES | 4410300 | 1.14 | 248 | ML2 | | | 0 | 1.1 | Y | ML2 | ML2 | yes | yes | | yes | 1.117117529 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 556.0308374 | 0.345500853 |
| 61 | THOMPSON N | 2 - HIGH CLEARANCE VEHICLES | 4410300 | 1.14 | 248 | ML2 | | | 0 | 1.1 | Y | ML2 | ML2 | yes | yes | | yes | 1.117117529 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 275.7631511 | 0.171350935 |
| 62 | THOMPSON N | 2 - HIGH CLEARANCE VEHICLES | 4410300 | 1.14 | 248 | ML2 | | | 0 | 1.1 | Y | ML2 | ML2 | yes | yes | | yes | 1.117117529 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 184.7927268 | 0.114824647 |
| 63 | THOMPSON N | 2 - HIGH CLEARANCE VEHICLES | 4410300 | 1.14 | 248 | ML2 | | | 0 | 1.1 | Y | ML2 | ML2 | yes | yes | | yes | 1.117117529 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 781.2432728 | 0.485441093 |
| 64 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 3.87 | 250 | ML3 | | | 4.5 | 8.4 | Y | ML3 | ML3 | yes | yes | | yes | 2.635991383 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 253.5234194 | 0.157531834 |
| 65 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 3.87 | 250 | ML3 | | | 4.5 | 8.4 | Y | ML3 | ML3 | yes | yes | | yes | 2.635991383 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 535.0244023 | 0.332448086 |
| 66 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 3.87 | 250 | ML3 | | | 4.5 | 8.4 | Y | ML3 | ML3 | yes | yes | | yes | 2.635991383 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 492.7336804 | 0.306169902 |
| 67 | COAL RADER | 3 - SUITABLE FOR PASSENGER CARS | 4410000 | 3.87 | 250 | ML3 | | | 4.5 | 8.4 | Y | ML3 | ML3 | yes | yes | | yes | 2.635991383 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 2960.943899 | 1.839841561 |
| 68 | | 2 - HIGH CLEARANCE VEHICLES | 4410385 | 0.14 | 291 | ML1 | | | 0 | 0.1 | N | ML2 | ML2 | no | yes | | yes | 0.13659996 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 219.8367654 | 0.13659996 |
| 69 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410415 | 0.58 | 309 | ML2 | | | 0 | 0.56 | Y | ML2 | ML2 | no | yes | | yes | 0.578664845 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 197.0619137 | 0.122448351 |
| 70 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410415 | 0.58 | 309 | ML2 | | | 0 | 0.56 | Y | ML2 | ML2 | no | yes | | yes | 0.578664845 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 489.4217831 | 0.304111989 |
| 71 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410415 | 0.58 | 309 | ML2 | | | 0 | 0.56 | Y | ML2 | ML2 | no | yes | | yes | 0.578664845 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 230.6690122 | 0.143330792 |
| 72 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410415 | 0.58 | 309 | ML2 | | | 0 | 0.56 | Y | ML2 | ML2 | no | yes | | yes | 0.578664845 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 14.11994957 | 0.008773712 |
| 73 | GOBBLER | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410420 | 0.22 | 312 | DECOM | | | 0 | 0.1 | Y | ML2 | ML1 | no | yes | | yes | 0.22462269 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 361.4959014 | 0.22462269 |
| 74 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 5.17 | 315 | ML3 | | | 0 | 5.19 | Y | ML3 | ML3 | yes | yes | | yes | 1.100749708 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 313.0422892 | 0.194515071 |
| 75 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 5.17 | 315 | ML3 | | | 0 | 5.19 | Y | ML3 | ML3 | yes | yes | | yes | 1.100749708 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 616.7008258 | 0.383199361 |
| 76 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 5.17 | 315 | ML3 | | | 0 | 5.19 | Y | ML3 | ML3 | yes | yes | | yes | 1.100749708 | Cedar Creek | | 50% - < 75% | Little Bridge Creek | 657.4529993 | 0.408521537 |
| 77 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 5.17 | 315 | ML3 | | | 0 | 5.19 | Y | ML3 | ML3 | yes | yes | | yes | 1.100749708 | Cedar Creek | | 75% - 100% | Little Bridge Creek | 57.30187064 | 0.03560566 |
| 78 | | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410345 | 0.1 | 355 | DECOM | | | 0 | 0.1 | Y | ML2 | ML1 | no | yes | | yes | 0.099684132 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 160.4263806 | 0.099684132 |
| 79 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 2.61 | 1011 | ML2A | | | 0.68 | 2.64 | Y | ML2 | ML2 | yes | yes | | yes | 1.011464332 | Cedar Creek | | 0% - < 25% | Thompson Creek-Methow River | 118.0567989 | 0.073356947 |
| 80 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 2.61 | 1011 | ML2A | | | 0.68 | 2.64 | Y | ML2 | ML2 | yes | yes | | yes | 1.011464332 | Cedar Creek | | 25% - < 50% | Thompson Creek-Methow River | 595.7285134 | 0.370167796 |
| 81 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 2.61 | 1011 | ML2A | | | 0.68 | 2.64 | Y | ML2 | ML2 | yes | yes | | yes | 1.011464332 | Cedar Creek | | 50% - < 75% | Thompson Creek-Methow River | 418.6810056 | 0.260155795 |
| 82 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 2.61 | 1011 | ML2A | | | 0.68 | 2.64 | Y | ML2 | ML2 | yes | yes | | yes | 1.011464332 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 494.8884294 | 0.307508798 |
| 83 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415042 | 0.81 | 358 | ML1 | | | 0 | 0.9 | Y | ML2 | ML1 | no | yes | | yes | 0.128970117 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 207.5576986 | 0.128970117 |
| 84 | | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415045 | 0.27 | 359 | ML1 | | | 0 | 0.3 | Y | ML2 | ML1 | no | yes | | yes | 0.016409427 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 26.40846538 | 0.016409427 |
| 85 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415046 | 0.83 | 360 | ML1 | | | 0 | 0.5 | Y | ML2 | ML1 | no | yes | | yes | 0.244202122 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 277.5203053 | 0.172442778 |
| 86 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415046 | 0.83 | 360 | ML1 | | | 0 | 0.5 | Y | ML2 | ML1 | no | yes | | yes | 0.244202122 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 115.485701 | 0.071759344 |
| 87 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415178 | 0.03 | 370 | DECOM | | | 0 | 0.1 | Y | ML2 | ML1 | no | yes | | yes | 0.032437745 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 1.697607575 | 0.001054842 |
| 88 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415178 | 0.03 | 370 | DECOM | | | 0 | 0.1 | Y | ML2 | ML1 | no | yes | | yes | 0.032437745 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 50.50598658 | 0.031382902 |
| 89 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415194 | 0.06 | 371 | DECOM | | | 0 | 0.1 | N | ML1 | ML1 | no | yes | | yes | 0.047976265 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 20.02913224 | 0.012445501 |
| 90 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415194 | 0.06 | 371 | DECOM | | | 0 | 0.1 | N | ML1 | ML1 | no | yes | | yes | 0.047976265 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 39.10396695 | 0.02429803 |
| 91 | TPR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415194 | 0.06 | 371 | DECOM | | | 0 | 0.1 | N | ML1 | ML1 | no | yes | | yes | 0.047976265 | Cedar Creek | | 50% - < 75% | Little Bridge Creek | 18.07736933 | 0.011232734 |
| 92 | | UNAUTHORIZED | 4415190-0.02L-1 | 0.07 | 541 | DECOM | | | 0 | 0.06 | N | CLOSED | DECOM | no | no | | yes | 0.010513837 | Cedar Creek | | 75% - 100% | Little Bridge Creek | 16.92041398 | 0.010513837 |
| 93 | | UNAUTHORIZED | 4415000-4.06R-1 | 0.05 | 542 | DECOM | | | 0 | 0.05 | N | CLOSED | DECOM | no | no | | yes | 0.051006953 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 50.97847174 | 0.03167649 |
| 94 | | UNAUTHORIZED | 4415000-4.06R-1 | 0.05 | 542 | DECOM | | | 0 | 0.05 | N | CLOSED | DECOM | no | no | | yes | 0.051006953 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 31.10942595 | 0.019330462 |
| 95 | | UNAUTHORIZED | 4415042-0.04L-1 | 0.26 | 545 | DECOM | | | 0 | 0.27 | N | CLOSED | DECOM | no | no | | yes | 0.25751202 | Cedar Creek | | 0% - < 25% | Little Bridge Creek | 309.2649858 | 0.192167969 |
| 96 | | UNAUTHORIZED | 4415042-0.04L-1 | 0.26 | 545 | DECOM | | | 0 | 0.27 | N | CLOSED | DECOM | no | no | | yes | 0.25751202 | Cedar Creek | | 25% - < 50% | Little Bridge Creek | 42.71168597 | 0.026539758 |
| 97 | | UNAUTHORIZED | 4415042-0.04L-1 | 0.26 | 545 | DECOM | | | 0 | 0.27 | N | CLOSED | DECOM | no | no | | yes | 0.25751202 | Cedar Creek | | 50% - < 75% | Little Bridge Creek | 62.44958105 | 0.038804293 |
| 98 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410550 | 0.86 | 686 | ML2 | | | 0 | 1.03 | Y | ML2 | ML2 | yes | yes | | yes | 0.862427701 | Cedar Creek | | 0% - < 25% | Wolf Creek | 7.29467597 | 0.004532692 |
| 99 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410550 | 0.86 | 686 | ML2 | | | 0 | 1.03 | Y | ML2 | ML2 | yes | yes | | yes | 0.862427701 | Cedar Creek | | 25% - < 50% | Wolf Creek | 344.6675471 | 0.214166056 |
| 100 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410550 | 0.86 | 686 | ML2 | | | 0 | 1.03 | Y | ML2 | ML2 | yes | yes | | yes | 0.862427701 | Cedar Creek | | 50% - < 75% | Wolf Creek | 123.6410667 | 0.076826843 |
| 101 | THOMPSON BROOMS TS FY91 | 2 - HIGH CLEARANCE VEHICLES | 4410550 | 0.86 | 686 | ML2 | | | 0 | 1.03 | Y | ML2 | ML2 | yes | yes | | yes | 0.862427701 | Cedar Creek | | 75% - 100% | Wolf Creek | 912.3423321 | 0.566902109 |
| 102 | | UNAUTHORIZED | 4410550-0.72R-1 | 0.16 | 687 | DECOM | | | 0 | 0.16 | N | CLOSED | DECOM | yes | no | | yes | 0.159076282 | Cedar Creek | | 75% - 100% | Wolf Creek | 256.0089724 | 0.159076282 |
| 103 | | UNAUTHORIZED | 4410535-0.95L-1 | 0.04 | 688 | DECOM | | | 0 | 0.04 | N | CLOSED | DECOM | no | no | | yes | 0.04204443 | Cedar Creek | | 0% - < 25% | Wolf Creek | 23.62737426 | 0.01468134 |
| 104 | | UNAUTHORIZED | 4410535-0.95L-1 | 0.04 | 688 | DECOM | | | 0 | 0.04 | N | CLOSED | DECOM | no | no | | yes | 0.04204443 | Cedar Creek | | 25% - < 50% | Wolf Creek | 44.03671148 | 0.027363089 |
| 105 | LITTLE WOLF F | 2 - HIGH CLEARANCE VEHICLES | 4410535 | 1.1 | 689 | DECOM | | | 0 | 1.2 | Y | ML2 | ML2 | yes | yes | | yes | 1.096486067 | Cedar Creek | | 0% - < 25% | Wolf Creek | 340.8931412 | 0.211820754 |
| 106 | LITTLE WOLF F | 2 - HIGH CLEARANCE VEHICLES | 4410535 | 1.1 | 689 | DECOM | | | 0 | 1.2 | Y | ML2 | ML2 | yes | yes | | yes | 1.096486067 | Cedar Creek | | 25% - < 50% | Wolf Creek | 996.8009866 | 0.619382179 |
| 107 | LITTLE WOLF F | 2 - HIGH CLEARANCE VEHICLES | 4410535 | 1.1 | 689 | DECOM | | | 0 | 1.2 | Y | ML2 | ML2 | yes | yes | | yes | 1.096486067 | Cedar Creek | | 50% - < 75% | Wolf Creek | 366.6767352 | 0.227841904 |
| 108 | LITTLE WOLF F | 2 - HIGH CLEARANCE VEHICLES | 4410535 | 1.1 | 689 | DECOM | | | 0 | 1.2 | Y | ML2 | ML2 | yes | yes | | yes | 1.096486067 | Cedar Creek | | 75% - 100% | Wolf Creek | 60.2559391 | 0.03744123 |
| 109 | LITTLE WOLF D | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410520 | 0.55 | 690 | ML2A | | | 0.8 | 1.6 | N | ML2A | ML1 | yes | yes | | yes | 0.554966524 | Cedar Creek | | 25% - < 50% | Wolf Creek | 400.7038253 | 0.248985316 |
| 110 | LITTLE WOLF D | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410520 | 0.55 | 690 | ML2A | | | 0.8 | 1.6 | N | ML2A | ML1 | yes | yes | | yes | 0.554966524 | Cedar Creek | | 50% - < 75% | Wolf Creek | 485.0856639 | 0.301417654 |
| 111 | LITTLE WOLF D | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410520 | 0.55 | 690 | ML2A | | | 0.8 | 1.6 | N | ML2A | ML1 | yes | yes | | yes | 0.554966524 | Cedar Creek | | 75% - 100% | Wolf Creek | 7.344343137 | 0.004563554 |
| 112 | LITTLE WOLF D | 2 - HIGH CLEARANCE VEHICLES | 4410520 | 0.88 | 692 | ML2 | | | 0 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.881140858 | Cedar Creek | | 0% - < 25% | Wolf Creek | 645.596006 | 0.401153958 |
| 113 | LITTLE WOLF D | 2 - HIGH CLEARANCE VEHICLES | 4410520 | 0.88 | 692 | ML2 | | | 0 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.881140858 | Cedar Creek | | 25% - < 50% | Wolf Creek | 524.9448537 | 0.326184957 |
| 114 | LITTLE WOLF D | 2 - HIGH CLEARANCE VEHICLES | 4410520 | 0.88 | 692 | ML2 | | | 0 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.881140858 | Cedar Creek | | 50% - < 75% | Wolf Creek | 186.7048028 | 0.116012754 |
| 115 | LITTLE WOLF D | 2 - HIGH CLEARANCE VEHICLES | 4410520 | 0.88 | 692 | ML2 | | | 0 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.881140858 | Cedar Creek | | 75% - 100% | Wolf Creek | 60.81592606 | 0.037789189 |
| 116 | LITTLE WOLF G | 2 - HIGH CLEARANCE VEHICLES | 4410530 | 0.23 | 693 | ML2 | | | 0 | 0.2 | Y | ML2 | ML2 | no | yes | | yes | 0.232779324 | Cedar Creek | | 25% - < 50% | Wolf Creek | 30.16127129 | 0.018741308 |
| 117 | LITTLE WOLF G | 2 - HIGH CLEARANCE VEHICLES | 4410530 | 0.23 | 693 | ML2 | | | 0 | 0.2 | Y | ML2 | ML2 | no | yes | | yes | 0.232779324 | Cedar Creek | | 50% - < 75% | Wolf Creek | 72.5011192 | 0.045050017 |
| 118 | LITTLE WOLF G | 2 - HIGH CLEARANCE VEHICLES | 4410530 | 0.23 | 693 | ML2 | | | 0 | 0.2 | Y | ML2 | ML2 | no | yes | | yes | 0.232779324 | Cedar Creek | | 75% - 100% | Wolf Creek | 271.9603674 | 0.168988 |
| 119 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.59 | 694 | ML2 | | | 0 | 0.12 | Y | ML2 | ML2 | yes | yes | | yes | 0.592607105 | Cedar Creek | | 0% - < 25% | Wolf Creek | 434.9885276 | 0.270288799 |
| 120 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.59 | 694 | ML2 | | | 0 | 0.12 | Y | ML2 | ML2 | yes | yes | | yes | 0.592607105 | Cedar Creek | | 25% - < 50% | Wolf Creek | 226.0365247 | 0.140452304 |
| 121 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.59 | 694 | ML2 | | | 0 | 0.12 | Y | ML2 | ML2 | yes | yes | | yes | 0.592607105 | Cedar Creek | | 50% - < 75% | Wolf Creek | 72.59937744 | 0.045111071 |
| 122 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.59 | 694 | ML2 | | | 0 | 0.12 | Y | ML2 | ML2 | yes | yes | | yes | 0.592607105 | Cedar Creek | | 75% - 100% | Wolf Creek | 220.0861666 | 0.13675493 |
| 123 | HOUGH SWAMP | 2 - HIGH CLEARANCE VEHICLES | 4410525 | 0.18 | 695 | ML2 | | | 0 | 0.1 | Y | ML2 | ML2 | no | yes | | yes | 0.178109025 | Cedar Creek | | 0% - < 25% | Wolf Creek | 286.639264 | 0.178109025 |
| 124 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 0% - < 25% | Fawn Creek-Methow River | 770.511267 | 0.478772547 |
| 125 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 0% - < 25% | Wolf Creek | 97.51220062 | 0.060591151 |
| 126 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 25% - < 50% | Fawn Creek-Methow River | 569.3673459 | 0.353787759 |
| 127 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 25% - < 50% | Wolf Creek | 657.3736152 | 0.40847221 |
| 128 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 50% - < 75% | Fawn Creek-Methow River | 378.3604431 | 0.235101809 |
| 129 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 50% - < 75% | Wolf Creek | 169.9901597 | 0.105626777 |
| 130 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 75% - 100% | Fawn Creek-Methow River | 366.0600599 | 0.227458721 |
| 131 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 3.51 | 715 | ML3 | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 1.994463878 | Cedar Creek | | 75% - 100% | Wolf Creek | 200.6098032 | 0.124652903 |
| 132 | VIRGINIAN RIDGE A | 2 - HIGH CLEARANCE VEHICLES | 5005220 | 1.26 | 716 | ML2 | | | 0 | 1.3 | Y | ML2 | ML2 | yes | yes | | yes | 1.263661679 | Cedar Creek | | 0% - < 25% | Wolf Creek | 62.61893243 | 0.038909523 |
| 133 | VIRGINIAN RIDGE A | 2 - HIGH CLEARANCE VEHICLES | 5005220 | 1.26 | 716 | ML2 | | | 0 | 1.3 | Y | ML2 | ML2 | yes | yes | | yes | 1.263661679 | Cedar Creek | | 25% - < 50% | Fawn Creek-Methow River | 12.75878091 | 0.007927923 |
| 134 | VIRGINIAN RIDGE A | 2 - HIGH CLEARANCE VEHICLES | 5005220 | 1.26 | 716 | ML2 | | | 0 | 1.3 | Y | ML2 | ML2 | yes | yes | | yes | 1.263661679 | Cedar Creek | | 25% - < 50% | Wolf Creek | 800.1072306 | 0.497162589 |
| 135 | VIRGINIAN RIDGE A | 2 - HIGH CLEARANCE VEHICLES | 5005220 | 1.26 | 716 | ML2 | | | 0 | 1.3 | Y | ML2 | ML2 | yes | yes | | yes | 1.263661679 | Cedar Creek | | 50% - < 75% | Wolf Creek | 563.8581744 | 0.350364525 |
| 136 | VIRGINIAN RIDGE A | 2 - HIGH CLEARANCE VEHICLES | 5005220 | 1.26 | 716 | ML2 | | | 0 | 1.3 | Y | ML2 | ML2 | yes | yes | | yes | 1.263661679 | Cedar Creek | | 75% - 100% | Wolf Creek | 594.32729 | 0.369297118 |
| 137 | WOLF CREEK | County Road | | 4.82 | 720 | NonTAP | | | 0 | 4.82 | N | NonTAP | NonTAP | no | no | | no | 1.428541727 | Cedar Creek | | 0% - < 25% | Fawn Creek-Methow River | 1140.797813 | 0.708857479 |
| 138 | WOLF CREEK | County Road | | 4.82 | 720 | NonTAP | | | 0 | 4.82 | N | NonTAP | NonTAP | no | no | | no | 1.428541727 | Cedar Creek | | 25% - < 50% | Fawn Creek-Methow River | 1102.589546 | 0.685116011 |
| 139 | WOLF CREEK | County Road | | 4.82 | 720 | NonTAP | | | 0 | 4.82 | N | NonTAP | NonTAP | no | no | | no | 1.428541727 | Cedar Creek | | 50% - < 75% | Fawn Creek-Methow River | 55.63229629 | 0.034568237 |
| 140 | STATE ROUTE 20 | County Road | | 96.2 | 722 | NonTAP | | | 0 | 96.2 | N | NonTAP | NonTAP | no | no | | no | 1.23353755 | Cedar Creek | | 0% - < 25% | Early Winters Creek | 1754.608115 | 1.090260756 |

| OBJECTID | NAME | OPER_MAINT | RTE_NO | GIS_Miles | UniqueID | PostProjc | Snowplow | NEW_ROUTE_NUMBER | BMP | EMP | HAUL_ROUTE | DURING_HARVEST_ML | AFTER_HARVEST_ML | Snowplow_RRaccess | HazardDangerTreeRemoval | GISComments | TAP | unit_miles | IncidentName | Acres_AutoCalc | bx_class | HU_12_NAME | Shape_Length | RAT_miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | STATE ROUTE 20 | County Road | | 96.2722 | NonTAP | | | | 0 | 96.2 | N | NonTAP | NonTAP | no | yes | | no | 0.23357553 | Cedar Creek | | 0% - 25% | Early Winters Creek | 104.0008072 | 0.06462307 |
| 142 | UNAUTHORIZED | | 4410180-0.05R-1 | 0.21744 | DECOM | | | | 0 | 0.21 | Y | OPEN | DECOM | no | yes | | yes | 0.21264947 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 282.8756233 | 0.18184411 |
| 143 | UNAUTHORIZED | | 4410180-0.05R-1 | 0.21744 | DECOM | | | | 0 | 0.21 | Y | OPEN | DECOM | no | yes | | yes | 0.21264947 | Cedar Creek | | 50% - 75% | Little Bridge Creek | 49.34466111 | 0.03068129 |
| 144 | UNAUTHORIZED | | 5005220-1.30-1 | 0.37751 | DECOM | | | | 0 | 0.36 | N | CLOSED | DECOM | no | yes | | yes | 0.37370762 | Cedar Creek | | 25% - 50% | Fawn Creek-Methow River | 23.85013108 | 0.01481975 |
| 145 | UNAUTHORIZED | | 5005220-1.30-1 | 0.37751 | DECOM | | | | 0 | 0.36 | N | CLOSED | DECOM | no | yes | | yes | 0.37370762 | Cedar Creek | | 50% - 75% | Fawn Creek-Methow River | 31.61272036 | 0.01964321 |
| 146 | UNAUTHORIZED | | 5005220-1.30-1 | 0.37751 | DECOM | | | | 0 | 0.36 | N | CLOSED | DECOM | no | yes | | yes | 0.37370762 | Cedar Creek | | 75% - 100% | Fawn Creek-Methow River | 545.962442 | 0.33924665 |
| 147 | UNAUTHORIZED | | 5005220-1.30-2 | 0.26752 | DECOM | | | | 0 | 0.24 | N | CLOSED | DECOM | no | yes | | yes | 0.25833264 | Cedar Creek | | 25% - 50% | Fawn Creek-Methow River | 66.17526596 | 0.04109647 |
| 148 | UNAUTHORIZED | | 5005220-1.30-2 | 0.26752 | DECOM | | | | 0 | 0.24 | N | CLOSED | DECOM | no | yes | | yes | 0.25833264 | Cedar Creek | | 50% - 75% | Fawn Creek-Methow River | 137.7275795 | 0.08567351 |
| 149 | UNAUTHORIZED | | 5005220-1.30-2 | 0.26752 | DECOM | | | | 0 | 0.24 | N | CLOSED | DECOM | no | yes | | yes | 0.25833264 | Cedar Creek | | 75% - 100% | Fawn Creek-Methow River | 234.4868036 | 0.14569926 |
| 150 | UNAUTHORIZED | | 5005220-0.67L-1 | 0.18754 | DECOM | | | | 0 | 0.27 | N | CLOSED | DECOM | no | yes | | yes | 0.18224970 | Cedar Creek | | 75% - 100% | Wolf Creek | 293.3028465 | 0.18224975 |
| 151 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.0789 | ML2 | | | | 0 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.07395574 | Cedar Creek | | 50% - 75% | Thompson Creek-Methow River | 72.4060846 | 0.04493225 |
| 152 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.0789 | ML2 | | | | 0 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.07395574 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 46.60641592 | 0.02890104 |
| 153 | THOMPSON BROOMS TS FY01 | 2 - HIGH CLEARANCE VEHICLES | 4410415 | 0.13769 | DECOM | | | | 0.90 | 0.71 | Y | ML2 | ML2 | no | yes | | yes | 0.13113485 | Cedar Creek | | 25% - 50% | Thompson Creek-Methow River | 111.8615555 | 0.06950740 |
| 154 | THOMPSON BROOMS TS FY01 | 2 - HIGH CLEARANCE VEHICLES | 4410415 | 0.13769 | DECOM | | | | 0.90 | 0.71 | Y | ML2 | ML2 | no | yes | | yes | 0.13113485 | Cedar Creek | | 50% - 75% | Thompson Creek-Methow River | 77.32063042 | 0.04806250 |
| 155 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.31471 | ML2 | | | | 0.12 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.30512014 | Cedar Creek | | 0% - 25% | Wolf Creek | 137.2275466 | 0.08539322 |
| 156 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.31471 | ML2 | | | | 0.12 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.30512014 | Cedar Creek | | 25% - 50% | Wolf Creek | 48.51814677 | 0.03016745 |
| 157 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.31471 | ML2 | | | | 0.12 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.30512014 | Cedar Creek | | 50% - 75% | Wolf Creek | 168.1971331 | 0.10451264 |
| 158 | LITTLE WOLF E | 2 - HIGH CLEARANCE VEHICLES | 4410522 | 0.31471 | ML2 | | | | 0.12 | 0.8 | Y | ML2 | ML2 | yes | yes | | yes | 0.30512014 | Cedar Creek | | 75% - 100% | Wolf Creek | 145.4377288 | 0.09037063 |
| 159 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.58472 | ML2 | | | | 1.3 | 1.68 | Y | ML3 | ML3 | yes | yes | | yes | 0.55719945 | Cedar Creek | | 0% - 25% | Wolf Creek | 636.7063841 | 0.39667295 |
| 160 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.58472 | ML2 | | | | 1.3 | 1.68 | Y | ML3 | ML3 | yes | yes | | yes | 0.55719945 | Cedar Creek | | 25% - 50% | Wolf Creek | 177.2549936 | 0.11014926 |
| 161 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.58472 | ML2 | | | | 1.3 | 1.68 | Y | ML3 | ML3 | yes | yes | | yes | 0.55719945 | Cedar Creek | | 50% - 75% | Wolf Creek | 424.5056000 | 0.26390521 |
| 162 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.58472 | ML2 | | | | 1.3 | 1.68 | Y | ML3 | ML3 | yes | yes | | yes | 0.55719945 | Cedar Creek | | 75% - 100% | Wolf Creek | 37.11653147 | 0.02306300 |
| 163 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.29473 | DECOM | | | | 1.68 | 2.77 | N | ML3 | ML3 | yes | yes | | yes | 0.28994233 | Cedar Creek | | 0% - 25% | Wolf Creek | 87.20451031 | 0.04127046 |
| 164 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.29473 | DECOM | | | | 1.68 | 2.77 | N | ML3 | ML3 | yes | yes | | yes | 0.28994233 | Cedar Creek | | 25% - 50% | Wolf Creek | 128.5322029 | 0.07986048 |
| 165 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.29473 | DECOM | | | | 1.68 | 2.77 | N | ML3 | ML3 | yes | yes | | yes | 0.28994233 | Cedar Creek | | 50% - 75% | Wolf Creek | 81.58128896 | 0.05082471 |
| 166 | LITTLE WOLF J | 3 - SUITABLE FOR PASSENGER CARS | 4410500 | 0.29473 | DECOM | | | | 1.68 | 2.77 | N | ML3 | ML3 | yes | yes | | yes | 0.28994233 | Cedar Creek | | 75% - 100% | Wolf Creek | 209.2896 | 0.13003394 |
| 167 | Meadowlark Snow Trail | UNAUTHORIZED | NEW CONSTRUCTION - Snow Trail | 0.6877 | ML2A | | | P4410330 | 0 | 0.68 | Y | OPEN | ML2A | yes | yes | | yes | 0.00746610 | Cedar Creek | | 0% - 25% | Thompson Creek-Methow River | 12.01622074 | 0.07466510 |
| 168 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 0.68356 | ML2 | | | | 0 | 0.68 | Y | ML2 | ML2 | no | yes | | yes | 0.37424076 | Cedar Creek | | 25% - 50% | Thompson Creek-Methow River | 42.2681749 | 0.02623471 |
| 169 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 0.68356 | ML2 | | | | 0 | 0.68 | Y | ML2 | ML2 | no | yes | | yes | 0.37424076 | Cedar Creek | | 50% - 75% | Thompson Creek-Methow River | 103.446768 | 0.06427995 |
| 170 | THOMPSON | 2 - HIGH CLEARANCE VEHICLES | 4410200 | 0.68356 | ML2 | | | | 0 | 0.68 | Y | ML2 | ML2 | no | yes | | yes | 0.37424076 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 456.3731473 | 0.28357693 |
| 171 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 1.74778 | CONVERT TO TRAIL | | | | 5.19 | 6.92 | Y | ML3 | ML3 | yes | yes | | yes | 0.76564417 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 199.7938134 | 0.12414072 |
| 172 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 1.74778 | CONVERT TO TRAIL | | | | 5.19 | 6.92 | Y | ML3 | ML3 | yes | yes | | yes | 0.76564416 | Cedar Creek | | 25% - 50% | Little Bridge Creek | 701.3180795 | 0.43577979 |
| 173 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 1.74778 | CONVERT TO TRAIL | | | | 5.19 | 6.92 | Y | ML3 | ML3 | yes | yes | | yes | 0.76564416 | Cedar Creek | | 50% - 75% | Little Bridge Creek | 203.9414494 | 0.12673066 |
| 174 | LITTLE BRIDGE CREEK | 3 - SUITABLE FOR PASSENGER CARS | 4415000 | 1.74778 | CONVERT TO TRAIL | | | | 5.19 | 6.92 | Y | ML3 | ML3 | yes | yes | | yes | 0.76564416 | Cedar Creek | | 75% - 100% | Little Bridge Creek | 127.1337532 | 0.07900709 |
| 175 | UNAUTHORIZED | | 5005220-1.07L-1 | 0.47753 | DECOM | | | | 0 | 0.16 | N | CLOSED | DECOM | no | yes | | yes | 0.46684164 | Cedar Creek | | 0% - 25% | Wolf Creek | 27.70673211 | 0.01721613 |
| 176 | UNAUTHORIZED | | 5005220-1.07L-1 | 0.47753 | DECOM | | | | 0 | 0.16 | N | CLOSED | DECOM | no | yes | | yes | 0.46684164 | Cedar Creek | | 25% - 50% | Wolf Creek | 154.3746902 | 0.09592379 |
| 177 | UNAUTHORIZED | | 5005220-1.07L-1 | 0.47753 | DECOM | | | | 0 | 0.16 | N | CLOSED | DECOM | no | yes | | yes | 0.46684164 | Cedar Creek | | 50% - 75% | Wolf Creek | 572.4281442 | 0.35572239 |
| 178 | UNAUTHORIZED | | 5005220-0.93R-1 | 0.1 | ML2 | | | | 0 | 0.1 | N | CLOSED | DECOM | no | no | | yes | 0.09554126 | Cedar Creek | | 0% - 25% | Wolf Creek | 23.713491 | 0.01473490 |
| 179 | UNAUTHORIZED | | 5005220-0.93R-1 | 0.1 | ML2 | | | | 0 | 0.1 | N | CLOSED | DECOM | no | no | | yes | 0.09554126 | Cedar Creek | | 25% - 50% | Wolf Creek | 29.9361132 | 0.01860339 |
| 180 | UNAUTHORIZED | | 5005220-0.93R-1 | 0.1 | ML2 | | | | 0 | 0.1 | N | CLOSED | DECOM | no | no | | yes | 0.09554126 | Cedar Creek | | 50% - 75% | Wolf Creek | 100.1064966 | 0.06220315 |
| 181 | THOMPSON BROOMS TS FY01 | 2 - HIGH CLEARANCE VEHICLES | 4410500 | 0.36336 | DECOM | | | | 0 | 0.36 | N | ML2 | ML2 | no | yes | | yes | 0.34135180 | Cedar Creek | | 75% - 100% | Wolf Creek | 561.1919149 | 0.34813916 |
| 182 | CABIN CK | 2 - HIGH CLEARANCE VEHICLES | 4415180 | 0.45232 | DECOM | | | | 0 | 1 | Y | ML2 | ML2 | no | yes | | yes | 0.44493730 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 315.3687555 | 0.19596066 |
| 183 | CABIN CK | 2 - HIGH CLEARANCE VEHICLES | 4415180 | 0.45232 | DECOM | | | | 0 | 1 | Y | ML2 | ML2 | no | yes | | yes | 0.44493730 | Cedar Creek | | 25% - 50% | Little Bridge Creek | 366.8071161 | 0.22797303 |
| 184 | CABIN CK | 2 - HIGH CLEARANCE VEHICLES | 4415180 | 0.45232 | DECOM | | | | 0 | 1 | Y | ML2 | ML2 | no | yes | | yes | 0.44493730 | Cedar Creek | | 50% - 75% | Little Bridge Creek | 39.41186676 | 0.02433938 |
| 185 | TRR T.S. FY 98 | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4415042 | 0.1308 | ML1 | | | | 0 | 3.6 | Y | ML2 | ML1 | yes | yes | | yes | 0.10596623 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 162.5228294 | 0.10096902 |
| 186 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415042 | 1.41181 | ML2 | | | | 0 | 3.6 | Y | ML2 | ML2 | no | yes | | yes | 1.40530665 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 206.0336403 | 0.12807296 |
| 187 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415042 | 1.41181 | ML2 | | | | 0 | 3.6 | Y | ML2 | ML2 | no | yes | | yes | 1.40530665 | Cedar Creek | | 25% - 50% | Little Bridge Creek | 327.644406 | 0.203713 |
| 188 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415042 | 1.41181 | ML2 | | | | 0 | 3.6 | Y | ML2 | ML2 | no | yes | | yes | 1.40530665 | Cedar Creek | | 50% - 75% | Little Bridge Creek | 857.6297749 | 0.40603138 |
| 189 | COW CREEK | 2 - HIGH CLEARANCE VEHICLES | 4415042 | 1.41181 | ML2 | | | | 0 | 3.6 | Y | ML2 | ML2 | no | yes | | yes | 1.40528665 | Cedar Creek | | 75% - 100% | Little Bridge Creek | 1067.174013 | 0.66311042 |
| 190 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.26768 | ML1 | | | | 0.6 | 0.84 | Y | ML2 | ML2 | yes | yes | | yes | 0.26430124 | Cedar Creek | | 25% - 50% | Thompson Creek-Methow River | 24.98906104 | 0.01552947 |
| 191 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.26768 | ML1 | | | | 0.6 | 0.84 | Y | ML2 | ML2 | yes | yes | | yes | 0.26430124 | Cedar Creek | | 50% - 75% | Thompson Creek-Methow River | 83.40052727 | 0.05182787 |
| 192 | COAL RADER 400 | 2 - HIGH CLEARANCE VEHICLES | 4410400 | 0.26768 | ML1 | | | | 0.6 | 0.84 | Y | ML2 | ML2 | yes | yes | | yes | 0.26430124 | Cedar Creek | | 75% - 100% | Thompson Creek-Methow River | 145.4044851 | 0.09034021 |
| 193 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 0.64715 | ML3 | | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 0.63960788 | Cedar Creek | | 0% - 25% | Wolf Creek | 416.3309 | 0.25869507 |
| 194 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 0.64715 | ML3 | | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 0.63960788 | Cedar Creek | | 25% - 50% | Wolf Creek | 395.9688801 | 0.24604349 |
| 195 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 0.64715 | ML3 | | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 0.63960788 | Cedar Creek | | 50% - 75% | Wolf Creek | 71.41403122 | 0.04437453 |
| 196 | VIRGINIAN RIDGE | 3 - SUITABLE FOR PASSENGER CARS | 5005000 | 0.64715 | ML3 | | | | 0 | 4.16 | Y | ML3 | ML3 | yes | yes | | yes | 0.63960788 | Cedar Creek | | 75% - 100% | Wolf Creek | 22.64415 | 0.01407045 |
| 197 | temp1032 | Timber Temp Road | | 0.05102 | DECOM | | | | 0 | 0.05 | Y | OPEN | DECOM | no | yes | | yes | 0.04529011 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 47.6899032 | 0.02963369 |
| 198 | temp1032 | Timber Temp Road | | 0.05102 | DECOM | | | | 0 | 0.05 | Y | OPEN | DECOM | no | yes | | yes | 0.04529011 | Cedar Creek | | 25% - 50% | Little Bridge Creek | 15.1149341 | 0.00939168 |
| 199 | temp1032 | Timber Temp Road | | 0.05102 | DECOM | | | | 0 | 0.05 | Y | OPEN | DECOM | no | yes | | yes | 0.04529011 | Cedar Creek | | 50% - 75% | Little Bridge Creek | 10.10252398 | 0.00627743 |
| 200 | temp1038 | Timber Temp Road | | 0.31038 | DECOM | | | | 0 | 0.31 | Y | OPEN | DECOM | no | yes | | yes | 0.30608601 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 18.29817422 | 0.01136997 |
| 201 | temp1038 | Timber Temp Road | | 0.31038 | DECOM | | | | 0 | 0.31 | Y | OPEN | DECOM | no | yes | | yes | 0.30608601 | Cedar Creek | | 25% - 50% | Little Bridge Creek | 87.46534264 | 0.05434536 |
| 202 | temp1038 | Timber Temp Road | | 0.31038 | DECOM | | | | 0 | 0.31 | Y | OPEN | DECOM | no | yes | | yes | 0.30608601 | Cedar Creek | | 50% - 75% | Little Bridge Creek | 391.3846594 | 0.24319338 |
| 203 | temp1048 | Timber Temp Road | | 0.62104 | DECOM | | | | 0 | 0.62 | Y | OPEN | DECOM | no | yes | | yes | 0.59958063 | Cedar Creek | | 0% - 25% | Wolf Creek | 30.27484983 | 0.01881184 |
| 204 | temp1048 | Timber Temp Road | | 0.62104 | DECOM | | | | 0 | 0.62 | Y | OPEN | DECOM | no | yes | | yes | 0.59958063 | Cedar Creek | | 25% - 50% | Wolf Creek | 250.505138 | 0.15565613 |
| 205 | temp1048 | Timber Temp Road | | 0.62104 | DECOM | | | | 0 | 0.62 | Y | OPEN | DECOM | no | yes | | yes | 0.59958063 | Cedar Creek | | 50% - 75% | Wolf Creek | 243.2969793 | 0.15117434 |
| 206 | temp1048 | Timber Temp Road | | 0.62104 | DECOM | | | | 0 | 0.62 | Y | OPEN | DECOM | no | yes | | yes | 0.59958063 | Cedar Creek | | 75% - 100% | Wolf Creek | 440.9562726 | 0.27393494 |
| 207 | temp1055 | Timber Temp Road | | 0.29105 | DECOM | | | | 0 | 0.29 | Y | OPEN | DECOM | no | yes | | yes | 0.28510648 | Cedar Creek | | 0% - 25% | Wolf Creek | 127.1232556 | 0.07900066 |
| 208 | temp1055 | Timber Temp Road | | 0.29105 | DECOM | | | | 0 | 0.29 | Y | OPEN | DECOM | no | yes | | yes | 0.28510648 | Cedar Creek | | 25% - 50% | Wolf Creek | 254.5496916 | 0.15816903 |
| 209 | temp1055 | Timber Temp Road | | 0.29105 | DECOM | | | | 0 | 0.29 | Y | OPEN | DECOM | no | yes | | yes | 0.28510648 | Cedar Creek | | 50% - 75% | Wolf Creek | 35.82 | 0.02226066 |
| 210 | temp1056 | Timber Temp Road | | 0.3 | DECOM | | | | 0 | 0.3 | Y | OPEN | DECOM | no | yes | | yes | 0.29913833 | Cedar Creek | | 0% - 25% | Wolf Creek | 229.2239557 | 0.14243288 |
| 211 | temp1056 | Timber Temp Road | | 0.3 | DECOM | | | | 0 | 0.3 | Y | OPEN | DECOM | no | yes | | yes | 0.29913833 | Cedar Creek | | 25% - 50% | Wolf Creek | 206.5664037 | 0.12838248 |
| 212 | temp1056 | Timber Temp Road | | 0.3 | DECOM | | | | 0 | 0.3 | Y | OPEN | DECOM | no | yes | | yes | 0.29913833 | Cedar Creek | | 50% - 75% | Wolf Creek | 44.09042744 | 0.02740138 |
| 213 | temp1057 | Timber Temp Road | | 0.49 | DECOM | | | | 0 | 0.49 | Y | OPEN | DECOM | no | yes | | yes | 0.49262480 | Cedar Creek | | 0% - 25% | Wolf Creek | 234.0835139 | 0.14545232 |
| 214 | temp1057 | Timber Temp Road | | 0.49 | DECOM | | | | 0 | 0.49 | Y | OPEN | DECOM | no | yes | | yes | 0.49262480 | Cedar Creek | | 25% - 50% | Wolf Creek | 65.0698834 | 0.04043627 |
| 215 | temp1057 | Timber Temp Road | | 0.49 | DECOM | | | | 0 | 0.49 | Y | OPEN | DECOM | no | yes | | yes | 0.49262480 | Cedar Creek | | 50% - 75% | Wolf Creek | 126.0562235 | 0.07832734 |
| 216 | temp1057 | Timber Temp Road | | 0.49 | DECOM | | | | 0 | 0.49 | Y | OPEN | DECOM | no | yes | | yes | 0.49262480 | Cedar Creek | | 75% - 100% | Wolf Creek | 22.6441686 | 0.01407346 |
| 217 | tempx461 | temp to system | | 0.7481 | ML1 | P4410044 | | P4415044 | 0 | 0.7 | Y | ML1 | ML1 | yes | yes | | yes | 0.69641436 | Cedar Creek | | 0% - 25% | Little Bridge Creek | 10.1876667 | 0.00632990 |
| 218 | tempx461 | temp to system | | 0.7481 | ML1 | P4410044 | | P4415044 | 0 | 0.7 | Y | ML1 | ML1 | yes | yes | | yes | 0.69641436 | Cedar Creek | | 25% - 50% | Little Bridge Creek | 315.5461789 | 0.19607091 |
| 219 | tempx461 | temp to system | | 0.7481 | ML1 | P4410044 | | P4415044 | 0 | 0.7 | Y | ML1 | ML1 | yes | yes | | yes | 0.69641436 | Cedar Creek | | 50% - 75% | Little Bridge Creek | 505.1651902 | 0.31389463 |
| 220 | UNAUTHORIZED | | NEW CONSTRUCTION - UA | 0.160645 | ML2A | | | | 0 | 0.16 | N | ML2A | ML2A | no | yes | new LiDAR road 05/03/2021; add based on special use permit; new system Rd | yes | 0.14822224 | Cedar Creek | | 0% - 25% | Thompson Creek-Methow River | 61.00165 | 0.03790514 |
| 221 | UNAUTHORIZED | | NEW CONSTRUCTION - UA | 0.160645 | ML2A | | | | 0 | 0.16 | N | ML2A | ML2A | no | yes | new LiDAR road 05/03/2021; add based on special use permit; new system Rd | yes | 0.14822224 | Cedar Creek | | 25% - 50% | Thompson Creek-Methow River | 173.3467949 | 0.10772472 |
| 222 | UNAUTHORIZED | | NEW CONSTRUCTION - UA | 0.160645 | ML2A | | | | 0 | 0.16 | N | ML2A | ML2A | no | yes | new LiDAR road 05/03/2021; add based on special use permit; new system Rd | yes | 0.14822224 | Cedar Creek | | 50% - 75% | Thompson Creek-Methow River | 23.09810544 | 0.01435416 |
| 223 | LITTLE WOLF D | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410520 | 0.32890 | ML2A | | | | 0.6 | 1.6 | Y | ML1 | ML1 | yes | yes | | yes | 0.32140384 | Cedar Creek | | 0% - 25% | Wolf Creek | 173.446508 | 0.10776494 |
| 224 | LITTLE WOLF D | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410520 | 0.32890 | ML2A | | | | 0.6 | 1.6 | Y | ML1 | ML1 | yes | yes | | yes | 0.32140384 | Cedar Creek | | 25% - 50% | Wolf Creek | 370.5976 | 0.23027891 |
| 225 | LITTLE WOLF D | 1 - BASIC CUSTODIAL CARE (CLOSED) | 4410520 | 0.32890 | ML2A | | | | 0.6 | 1.6 | Y | ML1 | ML1 | yes | yes | | yes | 0.32140384 | Cedar Creek | | 50% - 75% | Wolf Creek | 61.12470583 | 0.03798192 |
| 226 | UNAUTHORIZED | | NEW CONSTRUCTION - UA | 0.06055 | ML2A | | | | 0 | 0.06 | N | ML2A | ML2A | no | yes | Ditch access for Wolf Creek; new system Rd | yes | 0.05517656 | Cedar Creek | | 0% - 25% | Wolf Creek | 5.12083167 | 0.00318242 |
| 227 | UNAUTHORIZED | | NEW CONSTRUCTION - UA | 0.06055 | ML2A | | | | 0 | 0.06 | N | ML2A | ML2A | no | yes | Ditch access for Wolf Creek; new system Rd | yes | 0.05517656 | Cedar Creek | | 25% - 50% | Wolf Creek | 83.78507928 | 0.05206184 |

AR 10947

## RVAG

**By Thin Rx**

**Sum of RAT_acres**

| OS_Treatment | ba_class | Total |
|---|---|---|
| IRA RR Thin | 0% - < 25% | 3 |
| | 25% - < 50% | 5 |
| | 50% - < 75% | 2 |
| | 75% - 100% | 6 |
| **IRA RR Thin Total** | | **16** |
| IRA Thin | 0% - < 25% | 57 |
| | 25% - < 50% | 142 |
| | 50% - < 75% | 94 |
| | 75% - 100% | 234 |
| **IRA Thin Total** | | **529** |
| LSR Risk Reduction Thin | 0% - < 25% | 262 |
| | 25% - < 50% | 375 |
| | 50% - < 75% | 201 |
| | no VM | 0 |
| **LSR Risk Reduction Thin Total** | | **1062** |
| LSR Shaded Fuelbreak Thin | 0% - < 25% | 1 |
| | 25% - < 50% | 3 |
| | 50% - < 75% | 1 |
| | 75% - 100% | 0 |
| **LSR Shaded Fuelbreak Thin Total** | | **6** |
| Matrix Shaded Fuelbreak Thin | 0% - < 25% | 89 |
| | 25% - < 50% | 92 |
| | 50% - < 75% | 57 |
| | 75% - 100% | 169 |
| | no VM | 0 |
| **Matrix Shaded Fuelbreak Thin Total** | | **407** |
| Matrix Thin | 0% - < 25% | 368 |
| | 25% - < 50% | 558 |
| | 50% - < 75% | 377 |
| | 75% - 100% | 1792 |
| | no VM | 1 |
| **Matrix Thin Total** | | **3095** |
| RR Harvest Thin | 0% - < 25% | 13 |
| | 25% - < 50% | 17 |
| | 50% - < 75% | 13 |
| | 75% - 100% | 19 |
| | no VM | 0 |
| **RR Harvest Thin Total** | | **63** |
| **Grand Total** | | **5174** |

## SBS

**By Thin Rx**

**Sum of RAT_acres**

| OS_Treatment | SoilBurnSeverity | Total |
|---|---|---|
| IRA RR Thin | Unburned | 0 |
| | Low | 7 |
| | Moderate | 6 |
| | High | 3 |
| **IRA RR Thin Total** | | **16** |
| IRA Thin | Unburned | 8 |
| | Low | 193 |
| | Moderate | 215 |
| | High | 109 |
| **IRA Thin Total** | | **525** |
| LSR Risk Reduction Thin | Unburned | 175 |
| | Low | 656 |
| | Moderate | 196 |
| | High | 35 |
| **LSR Risk Reduction Thin Total** | | **1061** |
| LSR Shaded Fuelbreak Thin | Unburned | 1 |
| | Low | 3 |
| | Moderate | 2 |
| **LSR Shaded Fuelbreak Thin Total** | | **6** |
| Matrix Shaded Fuelbreak Thin | Unburned | 16 |
| | Low | 173 |
| | Moderate | 127 |
| | High | 90 |
| **Matrix Shaded Fuelbreak Thin Total** | | **405** |
| Matrix Thin | Unburned | 132 |
| | Low | 1053 |
| | Moderate | 908 |
| | High | 996 |
| **Matrix Thin Total** | | **3089** |
| No OS Tmt | Unburned | 284 |
| | Low | 1141 |
| | Moderate | 1001 |
| | High | 475 |
| **No OS Tmt Total** | | **2902** |
| RR Harvest Thin | Unburned | 1 |
| | Low | 30 |
| | Moderate | 19 |
| | High | 11 |
| **RR Harvest Thin Total** | | **61** |
| **Grand Total** | | **8065** |

## By Subwatershed

**Sum of RAT_acres**

| HU_12_NAME | OS_Treatment | SoilBurnSeverity | Total |
|---|---|---|---|
| Fawn Creek-Methow River | IRA Thin | Unburned | 5 |
| | | Low | 35 |
| | | Moderate | 66 |
| | | High | 31 |
| | **IRA Thin Total** | | **137** |
| | LSR Risk Reduction Thin | Unburned | 4 |
| | | Low | 26 |
| | | Moderate | 17 |
| | **LSR Risk Reduction Thin Total** | | **48** |
| **Fawn Creek-Methow River Total** | | | **186** |
| Little Bridge Creek | LSR Risk Reduction Thin | Unburned | 171 |
| | | Low | 623 |
| | | Moderate | 168 |
| | | High | 27 |
| | **LSR Risk Reduction Thin Total** | | **990** |
| | LSR Shaded Fuelbreak Thin | Unburned | 1 |
| | | Low | 3 |
| | | Moderate | 2 |
| | **LSR Shaded Fuelbreak Thin Total** | | **6** |
| | Matrix Shaded Fuelbreak Thin | Unburned | 8 |
| | | Low | 58 |
| | | Moderate | 37 |
| | | High | 19 |
| | **Matrix Shaded Fuelbreak Thin Total** | | **121** |
| | Matrix Thin | Unburned | 75 |
| | | Low | 276 |
| | | Moderate | 119 |
| | | High | 64 |
| | **Matrix Thin Total** | | **534** |
| | RR Harvest Thin | Unburned | 0 |
| | | Low | 22 |
| | | Moderate | 10 |
| | | High | 0 |
| | **RR Harvest Thin Total** | | **32** |
| **Little Bridge Creek Total** | | | **1683** |
| Lower Twisp River | Matrix Shaded Fuelbreak Thin | Unburned | 5 |
| | | Low | 6 |
| | | Moderate | 1 |
| | **Matrix Shaded Fuelbreak Thin Total** | | **13** |
| | Matrix Thin | Unburned | 34 |
| | | Low | 47 |
| | | Moderate | 2 |
| | **Matrix Thin Total** | | **84** |
| **Lower Twisp River Total** | | | **96** |
| Thompson Creek-Methow River | Matrix Shaded Fuelbreak Thin | Unburned | 3 |
| | | Low | 72 |
| | | Moderate | 61 |
| | | High | 61 |
| | **Matrix Shaded Fuelbreak Thin Total** | | **197** |
| | Matrix Thin | Unburned | 18 |
| | | Low | 522 |
| | | Moderate | 592 |
| | | High | 696 |
| | **Matrix Thin Total** | | **1828** |
| | RR Harvest Thin | Unburned | 1 |
| | | Low | 8 |
| | | Moderate | 6 |
| | | High | 8 |
| | **RR Harvest Thin Total** | | **24** |
| **Thompson Creek-Methow River Total** | | | **2049** |
| Wolf Creek | IRA RR Thin | Unburned | 0 |
| | | Low | 7 |
| | | Moderate | 6 |
| | | High | 3 |
| | **IRA RR Thin Total** | | **16** |
| | IRA Thin | Unburned | 3 |
| | | Low | 158 |
| | | Moderate | 149 |
| | | High | 78 |
| | **IRA Thin Total** | | **388** |
| | LSR Risk Reduction Thin | Low | 6 |
| | | Moderate | 10 |
| | | High | 6 |
| | **LSR Risk Reduction Thin Total** | | **23** |
| | Matrix Shaded Fuelbreak Thin | Low | 37 |
| | | Moderate | 27 |
| | | High | 10 |
| | **Matrix Shaded Fuelbreak Thin Total** | | **74** |
| | Matrix Thin | Unburned | 4 |
| | | Low | 209 |
| | | Moderate | 195 |
| | | High | 236 |
| | **Matrix Thin Total** | | **643** |
| | RR Harvest Thin | Low | 0 |
| | | Moderate | 3 |
| | | High | 2 |
| | **RR Harvest Thin Total** | | **5** |
| **Wolf Creek Total** | | | **1150** |
| **Grand Total** | | | **5164** |

AR 10948

**Sum of RAT_miles**

| PostProjec | Total |
|---|---|
| ML1 | 4.1 |
| ML2 | 12.1 |
| ML2A | 2.1 |
| ML3 | 7.8 |
| ML4 | 0.0 |
| DECOM | 8.3 |
| CONVERT TO TRAIL | 1.2 |
| Grand Total | 35.6 |

**Sum of RAT_miles**

| HU_12_NAME | PostProjec | Total |
|---|---|---|
| Fawn Creek-Methow River | ML2 | 0.0 |
| | ML3 | 1.3 |
| | DECOM | 0.6 |
| Fawn Creek-Methow River Total | | 1.9 |
| Little Bridge Creek | ML1 | 1.1 |
| | ML2 | 2.4 |
| | ML3 | 1.1 |
| | DECOM | 3.4 |
| | CONVERT TO TRAIL | 0.8 |
| Little Bridge Creek Total | | 8.7 |
| Lower Twisp River | ML2 | 0.1 |
| | ML3 | 0.2 |
| Lower Twisp River Total | | 0.3 |
| Middle Twisp River | ML4 | 0.0 |
| Middle Twisp River Total | | 0.0 |
| Thompson Creek-Methow River | ML1 | 3.0 |
| | ML2 | 4.7 |
| | ML2A | 1.0 |
| | ML3 | 3.6 |
| | DECOM | 0.7 |
| | CONVERT TO TRAIL | 0.4 |
| Thompson Creek-Methow River Total | | 13.4 |
| Wolf Creek | ML2 | 4.9 |
| | ML2A | 1.1 |
| | ML3 | 1.6 |
| | DECOM | 3.6 |
| Wolf Creek Total | | 11.1 |
| Grand Total | | 35.6 |

## RVAG

**Sum of RAT_miles**

| HU_12_NAME | PostProjec | ba_class | Total |
|---|---|---|---|
| Fawn Creek-Methow River | ML2 | 25% - < 50% | 0.0 |
| | ML2 Total | | 0.0 |
| | ML3 | 0% - < 25% | 0.5 |
| | | 25% - < 50% | 0.4 |
| | | 50% - < 75% | 0.4 |
| | | 75% - 100% | 0.1 |
| | ML3 Total | | 1.3 |
| | DECOM | 25% - < 50% | 0.1 |
| | | 75% - 100% | 0.5 |
| | DECOM Total | | 0.6 |
| Fawn Creek-Methow River Total | | | 1.9 |
| Little Bridge Creek | ML1 | 0% - < 25% | 0.4 |
| | | 25% - < 50% | 0.4 |
| | | 50% - < 75% | 0.0 |
| | | 75% - 100% | 0.3 |
| | ML1 Total | | 1.1 |
| | ML2 | 0% - < 25% | |
| | | 25% - < 50% | |
| | | 50% - < 75% | |
| | | 75% - 100% | 0.7 |
| | ML2 Total | | 2.4 |
| | ML3 | 0% - < 25% | |
| | | 25% - < 50% | |
| | | 50% - < 75% | |
| | | 75% - 100% | |
| | ML3 Total | | 1.0 |
| | DECOM | 0% - < 25% | 1.7 |
| | | 25% - < 50% | |
| | | 50% - < 75% | |
| | | 75% - 100% | 0.1 |
| | DECOM Total | | 3.4 |
| | CONVERT TO TRAIL | 0% - < 25% | 0.2 |
| | | 25% - < 50% | |
| | | 50% - < 75% | 0.1 |
| | | 75% - 100% | |
| | CONVERT TO TRAIL Total | | 0.7 |
| Little Bridge Creek Total | | | 7.7 |
| Lower Twisp River | ML2 | 0% - < 25% | 0.0 |
| | | 25% - < 50% | 0.0 |
| | | 50% - < 75% | 0.0 |
| | ML2 Total | | 0.1 |
| | ML3 | 0% - < 25% | 0.0 |
| | ML3 Total | | 0.2 |
| Lower Twisp River Total | | | 0.2 |
| Thompson Creek-Methow River | ML1 | 25% - < 50% | |
| | | 50% - < 75% | |
| | | 75% - 100% | 2.6 |
| | ML1 Total | | 3.0 |
| | ML2 | 0% - < 25% | |
| | | 25% - < 50% | 0.4 |
| | | 50% - < 75% | |
| | | 75% - 100% | 3.3 |
| | ML2 Total | | 4.7 |
| | ML2A | 0% - < 25% | |
| | | 25% - < 50% | |
| | | 50% - < 75% | 0.4 |
| | | 75% - 100% | 0.3 |
| | ML2A Total | | 1.0 |
| | ML3 | 0% - < 25% | |
| | | 25% - < 50% | |
| | | 50% - < 75% | 0.4 |
| | | 75% - 100% | 1.0 |
| | ML3 Total | | 3.6 |
| | DECOM | 0% - < 25% | 0.1 |
| | | 25% - < 50% | |
| | | 50% - < 75% | 0.5 |
| | DECOM Total | | 0.7 |
| | CONVERT TO TRAIL | 0% - < 25% | 0.2 |
| | | 25% - < 50% | |
| | | 50% - < 75% | |
| | | 75% - 100% | 0.1 |
| | CONVERT TO TRAIL Total | | 0.4 |
| Thompson Creek-Methow River Total | | | 13.4 |
| Wolf Creek | ML2 | 0% - < 25% | 1.4 |
| | | 25% - < 50% | 1.3 |
| | | 50% - < 75% | |
| | | 75% - 100% | 1.4 |
| | ML2 Total | | 4.9 |
| | ML2A | 0% - < 25% | |
| | | 25% - < 50% | 0.5 |
| | | 50% - < 75% | |
| | | 75% - 100% | 0.1 |
| | ML2A Total | | 1.1 |
| | ML3 | 0% - < 25% | 0.8 |
| | | 25% - < 50% | |
| | | 50% - < 75% | |
| | | 75% - 100% | 0.3 |
| | ML3 Total | | 1.6 |
| | DECOM | 0% - < 25% | |
| | | 50% - < 75% | 0.6 |
| | | 75% - 100% | 1.8 |
| | DECOM Total | | 3.6 |
| Wolf Creek Total | | | 11.1 |
| Grand Total | | | 35.6 |

## SBS

**Sum of RAT_miles**

| HU_12_NAME | PostProjec | SoilBurnSeverity | Total |
|---|---|---|---|
| Fawn Creek-Methow River | ML2 | Low | 0.0 |
| | ML2 Total | | 0.0 |
| | ML3 | Unburned | 0.3 |
| | | Low | 0.9 |
| | | Moderate | 0.0 |
| | ML3 Total | | 1.3 |
| | DECOM | Low | 0.1 |
| | | Moderate | 0.2 |
| | | High | 0.3 |
| | DECOM Total | | 0.6 |
| Fawn Creek-Methow River Total | | | 1.9 |
| Little Bridge Creek | ML1 | Unburned | 0.3 |
| | | Low | 0.4 |
| | | Moderate | 0.4 |
| | | High | 0.0 |
| | ML1 Total | | 1.1 |
| | ML2 | Unburned | 0.2 |
| | | Low | 1.4 |
| | | Moderate | 0.8 |
| | | High | 0.0 |
| | ML2 Total | | 2.4 |
| | ML3 | Unburned | 0.3 |
| | | Low | 0.6 |
| | | Moderate | 0.0 |
| | ML3 Total | | 0.9 |
| | DECOM | Unburned | 0.0 |
| | | Low | 2.7 |
| | | Moderate | 0.3 |
| | DECOM Total | | 3.3 |
| | CONVERT TO TRAIL | Unburned | 0.1 |
| | | Low | 0.5 |
| | | Moderate | 0.0 |
| | CONVERT TO TRAIL Total | | 0.7 |
| Little Bridge Creek Total | | | 7.7 |
| Lower Twisp River | ML2 | Unburned | 0.0 |
| | | Moderate | 0.0 |
| | | High | 0.0 |
| | ML2 Total | | 0.1 |
| | ML3 | Unburned | 0.1 |
| | ML3 Total | | 0.2 |
| Lower Twisp River Total | | | 0.2 |
| Thompson Creek-Methow River | ML1 | Low | 0.3 |
| | | Moderate | 0.9 |
| | | High | 1.8 |
| | ML1 Total | | 3.0 |
| | ML2 | Unburned | 0.0 |
| | | Low | 0.9 |
| | | Moderate | 2.1 |
| | | High | 1.6 |
| | ML2 Total | | 4.7 |
| | ML2A | Unburned | 0.0 |
| | | Low | 0.6 |
| | | Moderate | 0.3 |
| | | High | 0.0 |
| | ML2A Total | | 1.0 |
| | ML3 | Unburned | 0.0 |
| | | Low | 1.7 |
| | | Moderate | 1.3 |
| | | High | 0.5 |
| | ML3 Total | | 3.5 |
| | DECOM | Low | 0.2 |
| | | Moderate | 0.5 |
| | DECOM Total | | 0.7 |
| | CONVERT TO TRAIL | Unburned | 0.0 |
| | | Low | 0.2 |
| | | Moderate | 0.2 |
| | CONVERT TO TRAIL Total | | 0.4 |
| Thompson Creek-Methow River Total | | | 13.4 |
| Wolf Creek | ML2 | Unburned | 0.1 |
| | | Low | 2.9 |
| | | Moderate | 1.2 |
| | | High | 0.0 |
| | ML2 Total | | 4.9 |
| | ML2A | Low | 1.5 |
| | | Moderate | 0.1 |
| | ML2A Total | | 1.6 |
| | ML3 | Unburned | 0.0 |
| | | Low | 1.2 |
| | | Moderate | 1.2 |
| | | High | 1.2 |
| | ML3 Total | | 3.6 |
| | DECOM | | |
| | DECOM Total | | 3.6 |
| Wolf Creek Total | | | 11.1 |
| Grand Total | | | 35.2 |

AR 10849

**Sum of RAT_acres**

| Maintain | ba_class | Total |
|---|---|---|
| Yes | 0% - < 25% | 583 |
| | 25% - < 50% | 632 |
| | 50% - < 75% | 306 |
| | 75% - 100% | 576 |
| Yes Total | | 2097 |
| No | 0% - < 25% | 332 |
| | 25% - < 50% | 602 |
| | 50% - < 75% | 522 |
| | 75% - 100% | 2515 |
| No Total | | 3971 |
| Grand Total | | 6068 |

## RVAG

**Sum of RAT_acres**

| HU_12_NAME | Maintain | Total |
|---|---|---|
| Fawn Creek-Methow River | Yes | 17 |
| | No | 54 |
| Fawn Creek-Methow River Total | | 70 |
| Little Bridge Creek | Yes | 497 |
| | No | 1367 |
| Little Bridge Creek Total | | 1865 |
| Lower Twisp River | Yes | 21 |
| | No | 76 |
| Lower Twisp River Total | | 97 |
| Thompson Creek-Methow River | Yes | 852 |
| | No | 1690 |
| Thompson Creek-Methow River Total | | 2542 |
| Wolf Creek | Yes | 710 |
| | No | 785 |
| Wolf Creek Total | | 1495 |
| Grand Total | | 6069 |

**Sum of RAT_acres**

| HU_12_NAME | Maintain | ba_class | Total |
|---|---|---|---|
| Fawn Creek-Methow River | Yes | 0% - < 25% | 1 |
| | | 25% - < 50% | 4 |
| | | 50% - < 75% | 2 |
| | | 75% - 100% | 10 |
| | Yes Total | | 17 |
| | No | 0% - < 25% | 1 |
| | | 25% - < 50% | 10 |
| | | 50% - < 75% | 9 |
| | | 75% - 100% | 33 |
| | No Total | | 54 |
| Fawn Creek-Methow River Total | | | 70 |
| Little Bridge Creek | Yes | 0% - < 25% | 239 |
| | | 25% - < 50% | 187 |
| | | 50% - < 75% | 54 |
| | | 75% - 100% | 17 |
| | | no VM | 0 |
| | Yes Total | | 497 |
| | No | 0% - < 25% | 303 |
| | | 25% - < 50% | 424 |
| | | 50% - < 75% | 268 |
| | | 75% - 100% | 372 |
| | | no VM | 0 |
| | No Total | | 1367 |
| Little Bridge Creek Total | | | 1865 |
| Lower Twisp River | Yes | 0% - < 25% | 18 |
| | | 25% - < 50% | 2 |
| | | 50% - < 75% | 0 |
| | | 75% - 100% | 1 |
| | Yes Total | | 21 |
| | No | 0% - < 25% | 9 |
| | | 25% - < 50% | 21 |
| | | 50% - < 75% | 16 |
| | | 75% - 100% | 29 |
| | | no VM | 0 |
| | No Total | | 76 |
| Lower Twisp River Total | | | 97 |
| Thompson Creek-Methow River | Yes | 0% - < 25% | 184 |
| | | 25% - < 50% | 250 |
| | | 50% - < 75% | 140 |
| | | 75% - 100% | 278 |
| | | no VM | 0 |
| | Yes Total | | 852 |
| | No | 0% - < 25% | 13 |
| | | 25% - < 50% | 76 |
| | | 50% - < 75% | 140 |
| | | 75% - 100% | 1461 |
| | | no VM | 0 |
| | No Total | | 1690 |
| Thompson Creek-Methow River Total | | | 2542 |
| Wolf Creek | Yes | 0% - < 25% | 141 |
| | | 25% - < 50% | 189 |
| | | 50% - < 75% | 110 |
| | | 75% - 100% | 270 |
| | | no VM | 0 |
| | Yes Total | | 710 |
| | No | 0% - < 25% | 6 |
| | | 25% - < 50% | 71 |
| | | 50% - < 75% | 89 |
| | | 75% - 100% | 620 |
| | No Total | | 785 |
| Wolf Creek Total | | | 1495 |
| (blank) | (blank) | (blank) | |
| (blank) Total | | | |
| Grand Total | | | 6069 |

## SBS

**Sum of RAT_acres**

| HU_12_NAME | Maintain | SoilBurnSeverity | Total |
|---|---|---|---|
| Fawn Creek-Methow River | Yes | Unburned | 0 |
| | | Low | 4 |
| | | Moderate | 5 |
| | | High | 6 |
| | Yes Total | | 17 |
| | No | Unburned | 4 |
| | | Low | 14 |
| | | Moderate | 23 |
| | | High | 13 |
| | No Total | | 54 |
| Fawn Creek-Methow River Total | | | 70 |
| Little Bridge Creek | Yes | Unburned | 116 |
| | | Low | 349 |
| | | Moderate | 31 |
| | | High | 0 |
| | Yes Total | | 496 |
| | No | Unburned | 283 |
| | | Low | 711 |
| | | Moderate | 279 |
| | | High | 89 |
| | No Total | | 1361 |
| Little Bridge Creek Total | | | 1857 |
| Lower Twisp River | Yes | Unburned | 9 |
| | | Low | 11 |
| | | Moderate | 1 |
| | | High | 0 |
| | Yes Total | | 21 |
| | No | Unburned | 30 |
| | | Low | 42 |
| | | Moderate | 3 |
| | | High | 0 |
| | No Total | | 75 |
| Lower Twisp River Total | | | 96 |
| Thompson Creek-Methow River | Yes | Unburned | 18 |
| | | Low | 496 |
| | | Moderate | 183 |
| | | High | 151 |
| | Yes Total | | 847 |
| | No | Unburned | 10 |
| | | Low | 219 |
| | | Moderate | 677 |
| | | High | 783 |
| | No Total | | 1689 |
| Thompson Creek-Methow River Total | | | 2537 |
| Wolf Creek | Yes | Unburned | 8 |
| | | Low | 328 |
| | | Moderate | 215 |
| | | High | 159 |
| | Yes Total | | 710 |
| | No | Unburned | 11 |
| | | Low | 114 |
| | | Moderate | 298 |
| | | High | 362 |
| | No Total | | 785 |
| Wolf Creek Total | | | 1495 |
| Grand Total | | | 6055 |

AR 10960

# Twisp Restoration Project

Post-Cedar Creek Fire

AR 10951

Cedar Creek Fire within TRP Boundary: Soil burn severity and vegetation mortality by HUC 12



AR 10952

# Post-Cedar Fire Change to TRP Boundary

- Revised project: 24,140 ac
- Includes Lower Twisp River and Alder Creek/Methow River HUCs
- Includes 100 acres within fire perimeter in Lower Twisp River HUC at top of Coal Creek



AR 10953

# Using R6 Aquatic Restoration EA



AR 10954

## Post-Fire Restoration Work

Fire areas showing RAVG high-severity areas (75-100% mortality):

- Cedar Creek Fire: 22,805 acres
- Cub Creek 2 Fire: 34,272 acres



AR 10955

# Upper Methow and Falls-Chewuch-Boulder Project Areas

Falls-Chewuch-Boulder: 80,953 ac

- 46% within Cub Cr 2 Fire
- RAVG Mortality (% of project area):
  - 0-25%: 8%
  - 26-50%: 8%
  - 51-75%: 5%
  - 76-100%: 25%



AR 10956

7-ER-1325



AR 11295

# **Agenda**

- Welcome and Logistics

- Background and Path Forward

- Overview of Changes to Proposed Action

- Aquatic Restoration Path Forward

- Timeline

- Questions

AR 11296

# Background and Path Forward

District Ranger Chris Furr

AR 11297



*Draft EA project boundary vs. current project boundary*

AR 11298

# Overview of Changes to Proposed Action

District Silviculturist Eireann Pederson

AR 11299

# Proposed Changes from Draft to Final

- Implementation timeline changed from 30 years to 20 years

- Dropped WATV route and Chickadee Trail additions

- Campsites decommissioned at Roads End Campground to be replaced in existing campgrounds along Twisp River

- Dropped Crescent Mountain Fire salvage

- No treatments proposed in Inventoried Roadless Area (IRA)

- No treatments proposed in Late Successional Reserve (LSR) areas

AR 11300

# Proposed Changes to Forest Plan Amendments

- Dropped amendments to Okanogan Forest Plan Standards and Guidelines:
  - 17-8: Snowplowing
  - 5-1: No commercial harvest within Forest Plan Old Growth
  - MA10-20A: Mountain goat habitat
- Dropped Northwest Forest Plan amendments:
  - C-12: No harvest in stands older than 80 years
  - C-16: Fuelwood gathering

AR 11301



*Current vegetation proposed actions*

AR 11302

# Summary of Under and Overstory Treatment Acres

| Treatment Type | Treatment Name | Draft EA | Final EA |
|---|---|---|---|
| **Understory Vegetation Thinning** (Outside of Overstory Vegetation Treatment areas) | Stand Improvement Thin | | |
| | Condition-based: | 22,550 acres | 13,205 acres |
| | Specific sites: | 7670 acres | 633 acres |
| | Total: | 30,220 acres | 13,838 acres |
| **Overstory Commercial Vegetation Treatments** | Matrix Thin | | |
| | Condition-based including 40 acres of BLM land: | 10,840 acres | 7,275 acres |
| | Specific sites: | 116 acres | 850 acres |
| | Matrix Shaded Fuelbreak Thin (specific sites) | 2536 acres | 759acres |
| | LSR Risk Reduction Thin (specific sites) | 5593 acres | removed |
| | LSR Shaded Fuelbreak Thin (specific sites) | 760 acres | removed |
| | Owl Habitat Improvement Thin (specific sites) | 241 acres | removed |
| | Regeneration Harvest & tree planting (specific sites) | 46 acres | 45 acres |
| | Riparian Reserve Thin (specific sites) | 572 acres | 46 acres |
| | Firewood Salvage Thin & tree planting (specific sites) | 490 acres | removed |
| | IRA Thin (specific sites) | 701 acres | removed |
| | IRA Firewood Salvage Thin & tree planting (specific sites) | 70 acres | removed |
| | IRA Riparian Reserve Thin (specific sites) | 20 acres | removed |
| | **Total Overstory Vegetation Treatments** | **21,985 acres** | **8,125 acres** |

AR 11303

# Some Things Remain the Same: Condition Based Management



AR 11304



*Current existing and post project Transportation System*

AR 11305

# Post Project Transportation System Miles

| Road Type | Existing Road Miles | Post Project Miles | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Open NFS Roads (ML 2, 3, 4) | Open NFS Roads - Admin Access (ML2A) | Closed NFS Roads (ML1) | Decommissioned Roads | Private Roads | Decommission to Trail or Stock Driveway |
| Current Open NFS Roads (ML2, 3, 4) | 51.7 | 38.7 | 5.4 | 3.7 | 1.2 | 1.1 | 1.6 (stock) |
| Current Closed NFS Roads (ML1) | 31.1 | 2.1 | 3.9 | 17.0 | 8.0 | - | 0.1 (trail) |
| Unauthorized Roads | 31.6 | 0.5 | 1.5 | 6.0 | 22.2 | - | 0.9 (trail) 0.5 (stock) |
| New Permanent Road Construction | 2.8 | - | 0.7 | 2.1 | - | - | - |
| Total Miles | 117.2 | 41.3 | 11.5 | 28.8 | 31.4 | 1.1 | 1.0 (trail) 2.1 (stock) |

AR 11306

# Aquatic Restoration Path Forward

District Hydrologist Lance George

AR 11307



*Current aquatic treatments*

AR 11308

# Timeline and Next Steps

District Silviculturist Eireann Pederson

AR 11309

# Questions?

- Participant chat and mics are being turned on.

- Please raise your hand or submit your question by chat.

- Please remain muted until called on.



AR 11310

**From:**      Furr, Chris- FS
**To:**        Trebon, Meg- FS
**Subject:**   FW: [External Email]Good Presentation
**Date:**      Friday, January 28, 2022 10:54:43 AM

For the project record : )

-----Original Message-----
From: Ric Bailey <███████████>
Sent: Friday, January 28, 2022 10:28 AM
To: Furr, Chris- FS <Christopher.Furr@usda.gov>
Subject: [External Email]Good Presentation

[External Email]
If this message comes from an unexpected sender or references a vague/unexpected topic; Use caution before clicking links or opening attachments.
Please send any concerns or suspicious messages to: Spam.Abuse@usda.gov

Chris, yours, and your crew's brevity and clarity on the presentation last night was impressive.

I regret our mostly adversarial conversation last month and look forward to continuing to work with you.

In particular, I fully realize you and your folks are not responsible for the mess left by the fire crew along more than 10 miles of the once-scenic Twisp River Road.  Still, regardless of the responsibility, sometime I'd like to discuss options to try and clean some of it up if at all possible.  It could involve volunteer work, or maybe funding from a special source.

Thanks,

Ric Bailey

AR 11316



Thank you for your interest in the Twisp Restoration Project on the Methow Valley Ranger District, Okanogan-Wenatchee National Forest.

The District hosted a public meeting via Microsoft Teams on January 26th that listed updates on the project area and proposed action based on results from comments and the Cedar Creek Fire.  A link to that public meeting and materials used in that presentation are available here under the analysis tab: https://www.fs.usda.gov/project/?project=56554

A summary of those major changes are:

- The implementation timeline changed from 30 years to 20 years
- WATV route and Chickadee Trail additions were dropped from consideration
- Campsites decommissioned at Roads End Campground to be replaced in existing campgrounds along Twisp River
- Dropped proposed salvage in Crescent Mountain Fire area
- No treatments proposed in Inventoried Roadless Area (IRA)
- No treatments proposed in Late Successional Reserve (LSR) area.
- The project area was reduced due to impacts from the 2022 Cedar Creek Fire and other considerations.

Specialist reports are being completed and preparation of the final EA has begun. Consultation with the US Fish and Wildlife Service and the National Marine Fisheries Service has been scheduled for March, and release of the final EA is anticipated in April. We will provide additional updates as the project moves forward and appreciate your continuing interest in this project.

- TR Revised Project Boundary.png
- TwispRestoration_ProposedAction_20220303.png

This email was sent to Email Address using GovDelivery Communications Cloud on behalf of: USDA Forest Service · 1400 Indeoendence Ave., SW · Washington. DC 20250-0003 · 1-800-832-1355

From:    USDA Forest Service <forestservice@public.govdelivery.com>

Subject: Twisp Restoration Project Update

USDA Forest Service

Thank you for your interest in the Twisp Restoration Project on the Methow Valley Ranger District, Okanogan-Wenatchee National Forest.


The District hosted a public meeting via Microsoft Teams on January 26th that listed updates on the project area and proposed action based on results from comments and the Cedar Creek Fire.  A link to that public meeting and materials used in that presentation are available here under the analysis tab:
https://www.fs.usda.gov/project/?project=56554 [ https://gcc02.safelinks.protection.outlook.com/?
url=https%3A%2F%2Fwww.fs.usda.gov%2Fproject%2F%3Fproject%3D56554&data=04%7C01%7C%7Cbbc51f9b78ab4b6524fb08d9fd438784%7Ced5b36e701
]


A summary of those major changes are:

  * The implementation timeline changed from 30 years to 20 years
  * WATV route and Chickadee Trail additions were dropped from consideration
  * Campsites decommissioned at Roads End Campground to be replaced in existing campgrounds along Twisp River
  * Dropped proposed salvage in Crescent Mountain Fire area
  * No treatments proposed in Inventoried Roadless Area (IRA)
  * No treatments proposed in Late Successional Reserve (LSR) area.
  * The project area was reduced due to impacts from the 2022 Cedar Creek Fire and other considerations.

Specialist reports are being completed and preparation of the final EA has begun. Consultation with the US Fish and Wildlife Service and the National Marine Fisheries Service has been scheduled for March, and release of the final EA is anticipated in April. We will provide additional updates as the project moves forward and appreciate your continuing interest in this project.

  * TR Revised Project Boundary.png [
https://content.govdelivery.com/attachments/USDAFS/2022/03/03/file_attachments/2093277/TR%20Revised%20Project%20Boundary.png
]
  * TwispRestoration_ProposedAction_20220303.png [
https://content.govdelivery.com/attachments/USDAFS/2022/03/03/file_attachments/2093292/TwispRestoration_ProposedAction_20220303
]

AR 11349

| | |
|---|---|
| **From:** | Furr, Chris- FS |
| **To:** | Trebon, Meg- FS |
| **Subject:** | FW: [External Email] |
| **Date:** | Friday, June 24, 2022 3:22:42 PM |
| **Attachments:** | image002.jpg |
| | image003.jpg |

---

**From:** Furr, Chris- FS
**Sent:** Thursday, March 17, 2022 12:18 PM
**To:** Philip Fenner, North Cascades Conservation Council <philf@northcascades.org>
**Cc:** Bail, Kristin - FS <Kristin.Bail@usda.gov>
**Subject:** RE: [External Email]

Hi Phil, Midnight came about as a result of Cedar Creek Fire and the reduction of the footprint of Twisp River. There was no Midnight prior to Twisp Restoration, and if you see mention of a previous analysis done within the report, it's from an earlier landscape evaluation that Sean did for the original footprint of Twisp Restoration. Midnight is simply the area left behind from the original Twisp Restoration. I mentioned in our public meeting that more analysis was needed to determine if there is still a need for treatments in that area that was left behind, and the report from Resilient Forestry Consultants is meant to inform that decision. I anticipate that the decision whether to take Midnight forward as a project or not will happen within the next month.

If we do decide to take Midnight forward as a project, we'll move pretty quickly to determine how best to get the NEPA process started. The early indications are that there is still a need for treatments post-fire, and I think it's likely that Midnight will be developed as a project. Data from the original Twisp Restoration analysis would help inform the proposed action with some updates to reflect the changes from the fire and suppression efforts., but the NEPA process would start from the beginning.

I'm out of the office next week, but I'm happy to discuss this further when I return.

Chris

---

**From:** Philip Fenner, North Cascades Conservation Council <philf@northcascades.org>
**Sent:** Thursday, March 17, 2022 10:17 AM
**To:** Furr, Chris- FS <Christopher.Furr@usda.gov>
**Cc:** Bail, Kristin - FS <Kristin.Bail@usda.gov>
**Subject:** [External Email]
**Importance:** Low

> [External Email]
> If this message comes from an **unexpected sender** or references a **vague/unexpected topic;**
> Use caution before clicking links or opening attachments.
> Please send any concerns or suspicious messages to: Spam.Abuse@usda.gov

AR 11381

Chris Furr, District Ranger
Methow Valley Ranger District
24 W. Chewuck Rd.
Winthrop, WA 98862
March 17, 2022

Dear Ranger Furr:

North Cascades Conservation Council has learned of a project called the "Midnight Restoration Project," planned within the area of the Twisp River Drainage that was eliminated from the Twisp Restoration Project (TRP).

We have received a study and recommendation by Resilient Forestry Consultants, commissioned by The Wilderness Society. It appears this paper was established prior to your decision to change the TRP. We therefore request the following information:

*What is the Midnight Restoration Project and how does it relate to planning on the Okanogan-Wenatchee National Forest?*

*Why was the Midnight Project not discussed at the January 26, 2022 public forum, or revealed to the public upon its conception?*

*Please inform us of the date the Midnight project was first discussed among Forest Service staff, and which people outside the agency were involved in such discussions.*

*Why was the public told the TRP was being reduced in size due to the Cedar Creek Fire when the Midnight project was already on the books?*

We appreciate your prompt response.

Sincerely,



Philip Fenner, President
North Cascades Conservation Council
www.northcascades.org

cc-- Kristin Bail, OWNF Supervisor

AR 11382

### 5.2.3 - Direct and Indirect Effects - Alternative 2

*Resource Indicator: Suitable habitat for northern spotted owls*

The proposed actions in Alternative 2 would have mixed, long-term moderate effect on northern spotted owl habitat. The proposed activities would not disturb any known nesting pairs of northern spotted owls. Surveys conducted according to protocol (USFWS 2012) in 2019, 2020, and 2021 resulted in no detections of northern spotted owls in or near the project area. There are no known nesting pairs of northern spotted owls within or adjacent to the project area. Spot check surveys would continue near suitable nesting stands until project implementation is complete, though it is unlikely that there is currently enough nesting/roosting/foraging habitat in the project area to support a nesting pair of northern spotted owls. A project design criterion is to restrict activities that remove spotted owl nesting, roosting, or foraging habitat to outside the breeding season (March 1 to Jul 31), unless the area is surveyed to protocol and no spotted owl nests are located. If surveys to protocol do not detect nesting spotted owls, activities can proceed until survey currency expires (generally until the next breeding season). If nesting spotted owls are detected, modify treatments to retain nesting, roosting, and foraging habitat above threshold levels (40% suitable habitat within the 1.8-mile radius home range and 50% in the 0.7-mile radius core area).

In addition, a project design criterion is to restrict activities that create smoke or noise above ambient forest conditions to outside the early breeding season (March 1 to July 31) or beyond disturbance distance from nesting or roosting habitat, unless the area is surveyed, and no nesting spotted owls are detected. If surveys do not detect nesting spotted owls, activities can proceed until survey currency expires (generally until the next breeding season). If nesting spotted owls are detected, conduct activities outside the breeding season, or restrict activities to areas outside the 0.7-mile core-use area buffered by a distance associated noise levels from the activity. If a pair of spotted owls is detected (non-nesting), implement a timing restriction during the early breeding season (March 1 to July 31) and the same distance restrictions (These could be adjusted (reduced) after consultation with Level 1 FWS biologist with considerations of topography, habitat quality and other factors).

Northern spotted owl habitat would be directly modified by actions proposed in Alternative 2, from the 5 proposed thinning treatments described below (acres are of owl nesting/roosting/foraging habitat within each prescription; refer to Appendix A of the Environmental Assessment (EA) for detailed descriptions of thinning prescriptions included in this project).

Understory thinning, overstory thinning, other vegetation treatments, and transportation management results in a combination of mixed effects to habitat: temporary removal, downgrade, or degrade with no permanent loss of habitat. No high-quality nesting habitat (RA32) is present within the project area and the vegetation mapped as NRF habitat does not have the nesting or roosting components as defined for suitable habitat (USFWS 2011). Existing function of some habitat remains after project implementation and some habitat retains its function although in a degraded state. There are approximately 80 stands totaling 1203 acres of NRF habitat, primarily outside designated critical habitat. A total of 877 acres of low-quality NRF will be removed from the project area (4% in designated critical habitat) reducing the amount of NRF habitat to 326 acres. There are approximately 8437 acres of dispersal habitat in the project area. The project actions would remove 5141 acres, reducing the amount of dispersal habitat to 3302 acres.

The designated critical habitat area has potential dispersal habitat that provides poor structural primary constituent elements (PCEs) for spotted owl nesting and roosting habitat. The vegetation mapped as NRF habitat has low suitability to the point that nesting is unlikely due to the absence of the combination of PCEs for spotted owls, except at a marginal level. This was ground verified by the district biologist

AR 11667

**Table 7. Resource indicators and measures for alternative 2 cumulative effects**

| Resource Element | Resource Indicator | Measure | Alternative 2 Direct/Indirect Effects | Present & Reasonably Foreseeable Actions | Alternative 2 Cumulative Effects |
|---|---|---|---|---|---|
| Fish Habitat Access | Fish Distribution | Miles of stream accessible to fish | 5.1 miles | 2 miles | 7.1 miles |
| Habitat for ESA/Sensitive/MIS | Fish Habitat Viability | Degrade, maintain, or improve | Improve | Improve | Improve |

## 5.2.4 – Summary of Alternative 2 Effects to ESA, R6 Sensitive, and MIS Species; and to Essential Fish Habitat

### Summary of Effects to ESA Fish Species

Overall, the project has two actions with potential for short-term, direct and indirect adverse effects to ESA-listed fish species that could result in "Take". These include decommissioning the Roads End Campground and the one riverside campsite at Poplar Flats Campground. These activities include ground disturbing work right on the banks of the Twisp River. Direct effects could occur from sediment delivery to the river when steelhead, chinook, or bull trout are present during the site removal. It also is possible the bucket from an excavator could enter the river channel during the campsite deconstruction work that could crush or harass an individual fish. However, this is unlikely to occur and the most likely scenario is some sediment enters the river or noise from the equipment causing displacement to a few fish. Temporarily increasing turbidity or loud equipment noise could alter normal feeding, sheltering, and predator avoidance behaviors and could displace fish to areas less suitable or where they are more vulnerable to predators. Life stages potentially affected include juveniles, sub-adult, and adult trout and salmon. Adult fish are few and they would likely move out of the area and be unharmed. Of all the life stages at risk, juveniles are the mostly likely stage to be impacted because they are more abundant and do not swim as fast. No other direct effects to ESA-listed fish would occur. Indirect effects would occur from other project actions, but they would be insignificant.

The remaining proposed actions collectively would result in a few small, insignificant negative effects to ESA-listed fish and some long-term, insignificant beneficial effects. The project includes some road related activities, like road maintenance, reconstruction, opening closed roads, and log hauling that are expected to cause localized short-term increases in turbidity and substrate embeddedness in tributary streams to the Twisp River and lower Poorman Creek. The closest point road maintenance would occur to any critical habitat would be one crossing that is 1/3 of a mile upstream. Sediment generated at this location would be minor and immeasurable compared to background levels in critical habitat downstream. The closest road culvert constructed for log hauling would occur at least ½ mile upstream from any critical habitat. Foltz et al. (2008) found that replacing culverts, when using BMPs, resulted in no measurable increase in fine sediment levels at ½ mile downstream. Therefore, these areas would be well upstream from critical fish habitat and these distances, coupled with the project design features, would reduce the fine sediment effects to critical habitat to insignificant levels. In the long-term, the proposed road decommissioning and closure would reduce the number of chronic sediment sources and that will improve the baseline. All other would have little to no effects to fish critical fish habitat downstream. Therefore, the project would cause insignificant (-) negative or neutral (0) effects to ESA listed fish or their critical habitat.

AR 11953



Okanogan-Wenatchee National Forest

## Forest Service News Release

Media Contact: Victoria Wilkins, (509) 664-9314, victoria.wilkins@usda.gov

### Forest Service to host public meeting; announces updates and next steps for Twisp Restoration Project

***Winthrop, WA*** *(January 14, 2022)*—The Methow Valley Ranger District will host a virtual public meeting on January 26, 2022 at 5:30 p.m. to share updates and next steps for the Twisp Restoration Project following impacts from the Cedar Creek Fire.

In November 2020, the District invited the public to comment on the Draft Twisp Restoration Project Environmental Assessment. During the first half of 2021, an interdisciplinary team of specialists reviewed over 900 comments and did substantial work to revise the project and incorporate public feedback. The team was on track to release the revised document in summer of 2021 when the Cedar Creek Fire started on July 8, 2021. The Cedar Creek Fire delayed progress on the project and burned approximately 10,600 acres within the project area.

The District has been hard at work managing post-fire emergency response while also re-evaluating the Twisp River Restoration Project to address impacts from the fire. The 2021 fire season serves as a reminder of the need to increase the pace and scale of forest health restoration treatments. With that in mind, the watersheds impacted by the Cedar Creek Fire will be removed from the Twisp Restoration planning footprint to allow the remaining treatments to move forward without further delays. The fire affected watersheds will be evaluated for restoration needs, but would be considered separately.

At the public meeting on January 26, the District will provide details on changes made to Twisp Restoration, as well as information on timeline and next steps. All materials and information shared at the public meeting will be made available on the project website at https://www.fs.usda.gov/project/?project=56554.

### Twisp Restoration Project Public Meeting
January 26, 2022 from 5:30 p.m. to 7:00 p.m.
Join on your computer or mobile app: https://tinyurl.com/TwispUpdates
Call in for audio only: Dial (202) 650-0123 and enter ID 167 629 201#

If you have questions about the project please contact Eireann Pederson at eireann.pederson@usda.gov.

### ###

USDA is an equal opportunity provider, employer, and lender.

AR 12029

**Attachment 1: Legal Notice of Opportunity to Object**
*As described above, the objection period for this project begins when this notice is published in "The Wenatchee World".*

Legal Notice
Notice of Opportunity to Object
Twisp Restoration Project
Final Environmental Assessment and Forest Plan Amendments
Okanogan-Wenatchee National Forest
Methow Valley Ranger District

The Twisp Restoration Project Draft Decision Notice and Final Environmental Assessment (EA) have been completed. This is a notice for the start of the Pre-Decisional Administrative Review (Objection) period. The Twisp Restoration Project Final EA documents a No Action Alternative and one Action Alternative. The action alternative includes thinning trees (both commercial and pre-commercial sizes) and using prescribed fire and biomass removal to reduce slash created by thinning treatments and reduce existing accumulations of fuels. The action alternative adjusts the road system by changing road status and constructing and decommissioning roads, replaces undersized culverts on non-fish-bearing streams, installs fish passage culverts where barriers exist on fish-bearing-streams, removes a campground causing impacts to ESA fish species, and fells danger/hazard trees along open roads.  An analysis of the proposal was conducted in accordance with the National Environmental Policy Act (NEPA) and the implementing regulations of 40 CFR 1508. In addition, three project-specific forest plan amendments are proposed under the 2012 Planning Rule to the Okanogan National Forest Land and Resource Management Plan. One amendment applies to 65 acres of Forest Plan Old Growth and two amendments apply to 4,131 acres of deer winter range within Management Areas 14 and 26 in the Twisp Restoration Project.

The 24,140-acre Twisp Restoration Project is principally located in the lower Twisp River, Alder Creek, Newby Creek, Poorman Creek, and Myers Creek drainages and the eastern slope of McClure Mountain. A small area lies at the west end of Twisp River Road. The project area includes portions of Township 32 North, Ranges 21-22 East; Township 33 North, Ranges 20-22 East; and Township 34 North, Ranges 18-21 East, Willamette Meridian, Okanogan County, Washington. Landmarks include Lookout Mountain and McClure Mountain.

The project is subject to pre-decisional administrative review pursuant to 36 CFR 218, Subparts A and B. The 45-day objection period begins the day following publication of notice of opportunity to object in the Wenatchee World, the newspaper of record. Only individuals or organizations who submitted specific written or oral comments (36 CFR 218.2) during the designated opportunity for public participation (scoping or 30-day comment periods) may object (36 CFR 218.5). Issues raised in objections must be based on previously submitted specific written comments regarding the proposed project and attributed to the objector, unless the issue is based on new information that arose after the opportunities for comment. The burden is on the objector to demonstrate compliance with the requirement for objection issues 36 CFR 218.8(c).

Minimum requirements of an objection are described in 36 CFR 218.8d). An objection must include: a description of those aspects of the proposed project addressed by the objection, including specific issues related to the proposed project; if applicable, how the objector believes the environmental analysis or draft decision specifically violates law, regulation, or policy; suggested remedies that would resolve the objection; supporting reasons for the reviewing officer to consider; and a statement that demonstrates the connection between prior specific written comments on the particular proposed project and the content of the objection, unless the objection concerns an issue that arose after the designated opportunities for comment.



**Caring for the Land and Serving People**
on Recycled Paper

Printed



AR 12090

**DRAFT**

**Decision Notice and Finding of No Significant Impact**

**Twisp Restoration Project**

**and Project-Specific Forest Plan Amendments #65-67**

USDA Forest Service

Methow Valley Ranger District

Okanogan-Wenatchee National Forest

Okanogan County, WA

## Background

The 24,140-acre Twisp Restoration Project area on the Methow Valley Ranger District on the Okanogan-Wenatchee National Forest (OWNF) has experienced fire exclusion and timber harvest over the past century that has caused substantial changes to forest vegetation, including conifer encroachment, increased tree density and shade-tolerant species, decreased forest health, and greater vulnerability to disturbances including wildfires, insect and disease outbreaks, and projected climate change impacts. These conditions have resulted in habitat deterioration or loss for some species that use late and old forest structure and have increased wildfire hazards to the adjacent Wildland Urban Interface (WUI). Fish species and their habitat that are listed under the Endangered Species Act (ESA) are impacted by recreation activities in one location, and some road crossings impair stream function and block suitable habitat for fish. The project area includes many unauthorized roads that are causing resource concerns.

Consistent with forest goals of maintaining and restoring resiliency and with direction regarding transportation management, the interdisciplinary team (IDT) identified specific needs to address concerns regarding aquatic, riparian, hydrologic, vegetation, botany, and wildlife resources; wildfire risks in the wildland/urban interface (WUI); and long-term transportation needs. The IDT prepared the Twisp Restoration Project Environmental Assessment (EA) to analyze the effects of treatments proposed to respond to these needs. The EA documents the analysis of a No Action alternative and a Proposed Action alternative to meet these needs and was prepared in compliance with the National Environmental Policy Act (NEPA) and other relevant federal and state laws and regulations. The project will authorize treatments in a manner consistent with the Okanogan National Forest Land and Resource Management Plan as amended. The EA is incorporated by reference into this decision.

AR 12099

The project area lies west of Twisp, Washington and includes portions of the Lower Twisp River and Alder, Newby, Myer, and Poorman Creeks sub-watersheds. The project lies within Township 32 North, Ranges 21-22 East; Township 33 North, Ranges 20-22 East; and Township 34 North, Ranges 20-21 East, Willamette Meridian (EA, page 6). A small portion of the project area lies at the west end of Twisp River Road (Roads End Campground). Approximately 40 acres of adjacent Bureau of Land Management (BLM) and 550 acres of private lands are included in proposed treatments and analyzed in this project. Authorization for treatments on BLM lands will be made by BLM administrators; treatments on private lands will occur pending landowner approval. (EA, page 7)

The project area and proposed actions changed substantially between the Draft and Final EAs due to impacts from the 2021 Cedar Creek Fire. A summary of changes is provided in the Final EA (pages 7-10).

## Decision

Based on my review of the Twisp Restoration Environmental Analysis, I have decided to implement the Proposed Action (Alternative 2), as described in the Final EA, as the selected alternative. This alternative includes the management actions identified below (EA, pages 29-46, 131-158) and includes the design features, mitigation measures and monitoring described in Appendix B (EA, pages 157-191). Thinning and prescribed fire treatments will be implemented using a mix of pre-identified, site-specific actions and condition-based management actions (EA, pages 29-30):

- Three project-specific Forest Plan amendments affecting standards and guidelines pertaining to Forest Plan Old Growth and deer winter range.
- Overstory harvest treatments on up to 8,151 acres, including prescriptions for commercial condition-based thinning on Matrix lands (7,275 acres), commercial harvest shaded fuelbreak thinning on Matrix lands (759 acres), commercial thinning in Riparian Reserves (72 acres), and regeneration harvest and post-harvest tree planting (45 acres). Harvest operations in Riparian Reserves will require winter-only conditions unless the operator can provide a plan of operations that meets soil protection criteria described in the analysis (EA, page 177).
- Non-commercial understory stand-improvement thinning on up to 13,812 acres outside of overstory treatment areas.
- Prescribed burning, including underburning and pile burning, on up to 23,167 acres, with additional maintenance burning 16-20-years after initial treatments. Burn operations will entail construction of up to 102.6 miles of hand or machine fireline to provide containment. Mastication and biomass removal may occur to reduce fuels.

AR 12100

7-ER-1351

- Installation of four Aquatic Organism Passage (AOP) pipes on roads over Newby and Poorman Creek drainages and replacement of three undersized culverts with appropriate-sized culverts.
- Removal of Roads End Campground and one campsite in Poplar Flats Campground, with construction of 5 replacement campsites in Poplar Flats, South Creek, and Mystery Campgrounds.
- Hazard/Danger Tree removal on up to 110.8 miles of roads.
- Transportation system changes including constructing National Forest System (NFS) roads (2.8 miles), opening currently closed NFS roads (6 miles); closing currently open NFS roads (3.7 miles); decommissioning NFS and unauthorized roads (31.4 miles); adding unauthorized roads to the NFS inventory (8 miles); designating roads for Administrative Use only (11.5 miles); converting roads to non-motorized trails or stock driveways (3.1 miles). Road maintenance and reconstruction will occur as needed on NFS roads used for log hauling. Log hauling will be facilitated by the construction of 4.8 miles of temporary roads. Five existing rock pits on NFS lands will be used as sources of materials to maintain and improve roads as needed. Up to 2.5 miles of private roads will be used for log hauling pending completion of road permit agreements with private landowners.

## Decision Rationale

I am selecting Alternative 2 because it best meets the project's needs in a manner consistent with the *Okanogan National Forest Land and Resource Management Plan* as amended by standards and guidelines described in the Final Supplemental Environmental Impact Statement on Management of Habitat for Late-Successional and Old-Growth Forest Related Species within the Range of the Northern Spotted Owl Record of Decision (USDA and USDI 1994, amended 2001); the Pacific Northwest Regional Invasive Plant Program Record of Decision (USDA 2005); and the Okanogan-Wenatchee National Forest Forest-Wide Site-Specific Invasive Plant Management Record of Decision (USDA Forest Service 2017). Alternative 2 follows guidance provided by the Okanogan-Wenatchee National Forest Restoration Strategy (USDA 2012), addresses issues raised during public comment periods, and meets the project's needs as follows:

1. Protect and maintain aquatic, riparian, and hydrologic resources and restore areas impacted by past management. Increase watershed resiliency to existing and anticipated disturbances, including those tied to predicted changes in climate.

   The selected alternative improves hydrologic function by closing existing roads and decommissioning 39.3 miles of roads, which will decrease road density and the road drainage network. Riparian road stream crossings will decrease by approximately 33%, with long-term benefits such as restoration of soil porosity and re-establishment of

AR 12101

riparian vegetation that lowers the amount of sediment reaching the stream channels and improves stream temperature. Road density rankings will be reduced in 5 of 12 catchments in the project area through road closures or decommissioning, with other catchments showing improvement. Threats to habitat and fish designated as "Threatened" under the Endangered Species Act (ESA) will diminish by removing Roads End Campground and a campsite at Poplar Flats Campground, with the loss of campsites at this location mitigated by constructing an equal number at other developed campgrounds in the Twisp River drainage. Installing four AOPs will improve fish passage on Newby and Poorman Creeks and tributaries, improving access to additional suitable fish habitat and thereby improving fish survival and localized production. These AOPS and three replacement culverts will improve hydrologic function by minimizing degradation of the stream channel caused by sediment from roads and likely failure of undersized pipes. Thinning and prescribed fire treatments in Riparian Reserves will maintain or improve aquatic habitat conditions consistent with Aquatic Restoration Strategy objectives. (EA, pages 55-59, 61-65)

2. Modify vegetation structure, composition, and patterns to develop, maintain, or restore healthy stand structures in the project area that respond to disturbances such as wildfire and climate change in a resilient manner and are consistent with historic and future ranges of variability.

The selected alternative implements thinning and prescribed fire treatments that will help maintain and improve forest health on up to 91% and 96% of the project area respectively, moving stands toward desired structure, patterns, and species composition. Treatments will protect existing large trees and help promote the development of medium and large trees by up to 11%, increasing late and old forest structure throughout the project area. Riparian and wetland forest species will benefit from these treatments, with increased species diversity and plant composition across up to 96% of the project area. Ecosystem productivity and resilience to disturbances such as insects, diseases, wildfire, and climate-related changes are expected to improve.   (EA, pages 62, 67-70, 95-98, 101, 104).

3. Protect, develop, and/or enhance late and old forest stands for wildlife species dependent on them and reduce the risk of large-scale habitat loss to fires by increasing resilience of habitats to wildfire. Protect remaining lynx habitat to minimize further losses and keep this feature on the landscape.  Protect remaining bitterbrush habitat on high-density mule deer winter ranges to minimize further losses.

By modifying vegetation to promote a landscape more closely aligned with historical conditions, the selected alternative meets this need by promoting development of late old structure and increasing resilience to disturbance on wildlife habitats in up to 96% of

AR 12102

the project area. Some northern spotted owl habitat will be temporarily removed, downgraded, or degraded by thinning treatments, but no permanent loss of habitat will occur as these treatments protect and enhance late and old habitat, promote the growth of large trees, and substantially diminish the potential for stand-replacing wildfire. Core habitat for grizzly bear will increase with road decommissioning. Thinning and prescribed fire treatments will protect and maintain Forest Plan old growth (FPOG) and late and old forest structure characteristics while decreasing the likelihood of losing these features to high-severity fire. Outside of mature stands, the landscape will become more open, emulating pre-suppression-era habitat conditions, which will improve retention of large trees used by species like goshawks and white-headed woodpeckers and accelerate development of additional large tree habitat. Improvements in aspen stands will provide additional hare forage and diversity for all wildlife.  Closing or decommissioning open or unauthorized roads will improve the condition of wildlife habitats by reducing disturbance, habitat avoidance, and snag loss. Treatments around bitterbrush will minimize impacts to this important habitat and help promote low-severity wildfire behavior. Lynx habitat adjacent to the project area will benefit by treatments within the project boundary that reduce the likelihood of high-severity fire. (EA, pages 76-84. 88-91).

4. Modify the structure, composition, and patterns of forest stands within and adjacent to the WUI to reduce and/or maintain fire intensity and the risk of crown fire initiation and enable the use of more direct firefighting strategies to protect life and personal property. Reduce fire intensity along major access routes and ridges within and outside of the WUI to minimize the hazards of ingress/egress and provide effective suppression anchor points that limit fire spread during wildfires.

Thinning and prescribed fire treatments in the selected alternative reduce the amount of the project area likely to experience crown fire behavior by up to 23% in the lower Twisp River drainage and 6% in the Alder Creek drainage. Fire intensity in the WUI and along major access routes will decline in up to 16% of the project area, creating suppression anchor points and increasing the likelihood of direct firefighting strategies to protect values at risk while promoting safer ingress/egress in these areas. Maintenance prescribe fire treatments will help maintain these conditions over the duration of the project.  (EA, pages 101-102, 104-106)

5. Provide a transportation system that is affordable, safe, and efficient for administration, public use, and protection of NFS lands while also providing access for forest management. Reduce the risk to Forest visitors from trees categorized as "danger trees" along open NFS roads.

AR 12103

The selected alternative meets agency direction by adjusting the transportation network to meet long-term needs while maintaining a safe and efficient transportation network for land management activities and public access. The transportation-related changes create a more sustainable network of roads with fewer impacts to soil, aquatic, and wildlife resources that can be more economically maintained than the current road network. Removal of hazard trees along open roads will reduce risks for motorists and other recreational users. While closing and decommissioning roads will reduce public access in some areas, some roads will be decommissioned to non-motorized trails which increases available mileage and opportunities for solitude for recreationists (EA, page 107-113, 112, 127).

## Other Alternatives Analyzed in Detail

I have reviewed public comments, issues, and alternatives proposed but not considered summarized in Chapter 2 of the EA, and the IDT's responses (EA, pages 19-28, and Chapter 3 under "Summary" section for each resource area). These issues and considered alternatives have been adequately addressed and resolved to my satisfaction and there are no unresolved conflicts that necessitate development of another action alternative. In addition to the selected alternative, I considered the No Action alternative described below.

### No Action Alternative

Under this alternative, no actions would take place beyond currently authorized permits and current administrative, maintenance, and protection work. Current sediment delivery from roads within riparian areas and from stream crossings would continue to impact stream turbidity, especially during rain-on-snow events, and no reduction in road miles would occur. Undersized culverts would continue to block fish habitat or be at risk for failure during 100-year storm events. Recreation use at Roads End Campground would continue to impact ESA-listed habitat and fish at Roads End Campground. Existing dense stand structure would remain unchanged, favoring shade-tolerant species with little species diversity. Development of larger trees and associated habitat would be constrained by competition for soil and water resources, and forest health across the project area would continue to decline with increased likelihood of higher mortality during wildfires. Areas with late and old structure would remain at risk for high mortality during wildfires. Roads in the project area would have no maintenance beyond that which is normally scheduled. This alternative does not comply with agency direction as specified by the Travel Management Rule (36 CFR 212,5, subparts a & b) because it takes no action to address current or projected road needs, with a system that is less affordable and inefficient compared to Alternative 2. No thinning or prescribed fire treatments would occur to minimize high-severity fire behavior in stands, specific habitat types, or in the WUI. Resource-specific effects of Alternative 1 are described further in the EA (EA, pages 28-29; Chapter 3, "Alternative 1: Direct and Indirect Effects" by each resource area).

AR 12104

Alternative 1 was not selected because it does not meet the needs of this project. It does not provide for landscape-scale aquatic and vegetation restoration or improve aquatic and wildlife habitat. No changes are made to fire behavior in the WUI and along key travel routes. The transportation network is not modified to meet current and future needs.

## Consultation

Two pathways will be used to complete ESA Section 7 consultation for this project (Table 1). Some actions proposed in Alternative 2 are consistent with activities covered in 2013 Reinitiation of Aquatic Restoration Activities in States of Oregon and Washington programmatic Biological Opinions (ARBO II). The remaining (non-ARBO II) proposed activities are undergoing project-specific ESA consultation with the U.S. Fish & Wildlife Service and National Marine Fisheries Service (EA, page 15). ESA consultation under both ARBO II and non-ARBO II pathways is underway and will be completed before any decision is issued regarding this project. Consultation with the State Historic Preservation Officer per Section 106 of National Historic Preservation Act is underway and will use the 2020 Programmatic Agreement to fulfill Section 106 of the National Historic Preservation Act. Per the Programmatic Agreement, phased heritage surveys and ongoing Section 106 consultation will occur throughout the project prior to implementation of treatments. (EA, pages 17-18)

**Table 1. ESA Consultation Coverage Pathways for Twisp Restoration Project treatments.**

| Proposed Actions Covered under ARBO II Consultation | Proposed Actions Covered under Non-ARBO II Consultation |
|---|---|
| AOP and stream culvert installation<br><br>Removal of Roads End Campground and campsite at Poplar Flats Campground; campsite construction at Poplar, South Creek, and Mystery Campgrounds | All commercial harvest, and non-commercial thinning, including tree planting, mastication, and biomass removal<br>Hand and machine-piling debris, and upland underburning, and fireline construction<br>Road maintenance, reconstruction<br>Road decommissioning/closure<br>Temporary and permanent road construction<br>Log haul<br>Changing road maintenance levels<br>Hand-piling, pile burning, and underburning, and fireline construction in Riparian Reserves |

## Public Involvement

Public involvement for the Twisp Restoration Project began with publishing the project in the November 2019 Schedule of Proposed Actions.  Each comment period and public meeting was preceded by public news releases and notifications to the project mailing list. The scoping period began on November 12, 2019, followed by a public meeting on November 21, 2019.

AR 12105

We received 55 comments during this period that were considered in the development of treatments and issues analyzed in the Draft EA. (EA, page 18)

Tribal governments (the Confederated Tribes of the Colville Reservation, or CTCR, and Yakama Nation) were sent a letter describing the project and soliciting issues on December 19, 2017. The CTCR expressed concerns about traditional cultural properties and traditional plants, which were addressed through surveys, preparation of a traditional-cultural-property study, and meetings with Tribal staff. No concerns about the project were raised by the Yakama Nation. Okanogan County Commissioners were also sent scoping letters on the same date; no response was received from them. After revising the project boundary after the 2021 Cedar Creek Fire, new consultations were sent to both Tribal entities on April 8, 2022. (EA, page 17)

The Draft EA comment period began on October 2, 2020, with publication of the notice of opportunity to comment in *The Wenatchee World*, the newspaper of record for this project. The comment period was extended through December 18, 2020, with a public meeting held on November 5, 2020. We received 1,029 comments during this period that were considered in the development of the final EA (EA, page 4-5, 18-22). On January 26, 2022, Forest Service staff held a public meeting to discuss changes to the project since the Draft EA comment period and impacts from the 2021 Cedar Creek Fire.

Comments received for the project are documented in the project reading room at https://cara.fs2c.usda.gov/Public//ReadingRoom?Project=56554. Note that some comments are no longer applicable to this project since it was modified after the 2021 Cedar Creek Fire. The IDT engaged with members of the North Central Washington Forest Health Collaborative during project development and analysis. All comments received were considered by the IDT in the development and analysis of this project as they underwent an iterative process modifying Alternative 2 in response to public input and natural events. Key changes to the project are documented in the EA (pages 7-9), demonstrating how the IDT considered and used public input through the project. These considerations included altering the proposed action to resolve concerns that were within the scope of the project and met project needs; considering proposed alternatives (EA, pages 23-28), developing project design features (EA, pages 157-185); or by addressing issues (EA, pages 19-23 and Chapter 3 in Summary section for each resource area).

## Forest Plan Amendments

Three Forest Plan standards and guidelines (S&Gs) will have project-specific amendments for this project as follows (EA, pages 42-46):

### Forest Plan Old Growth (FPOG)

AR 12106

Forest-wide S&G 19-8 will be amended to allow natural fuels treatments in one 65-acre FPOG stand to address Needs #2 and 3 (EA, pages 43-44).

- S&G 19-8: Treatment of natural fuels shall be prohibited in identified old growth stands.

**Winter Range Cover**

Two Forest Plan S&Gs will be amended to allow treatments that reduce deer winter range cover on up to 4,131 acres to levels below those specified in Forest Plan S&Gs. Reducing deer winter range will allow for treatments that meet Needs # 2, 3, and 4 (EA, pages 44-46).

- S&G MA 14-6A and S&G MA26-6A: Manage all identified deer winter range for the following well distributed cover [Table 2].

**Table 2. Forest Plan winter range cover levels for deer winter range**

| Winter Range Cover | MA14 | MA26 |
|---|---|---|
| Snow Intercept Thermal | $\geq$ 15% | $\geq$ 15% |
| Winter Thermal | > 25% | $\geq$ 25% |
| Hiding | $\geq$ 0% | $\geq$ 0% |

I prepared these project-specific amendments under the 2012 Planning Rule, which has different provisions than the 1982 Planning Rule under which the existing plan was developed. Although the existing plan is not changed, the exceptions that these amendments allow to the current plan's direction are a reduction in deer winter range cover to levels below Forest Plan S&Gs, applicable to Management Areas 14 and 26, and to allow natural fuels treatments in one Forest Plan Old Growth stand. These amendments must be evaluated based on the 2012 Planning Rule.

As explained below, these amendments comply with the procedural provisions of the 2012 Planning Rule and all the directly related resource requirements in sections 219.8 through 219.11 of the 2012 Planning Rule (36 CFR Part 219).

**Compliance with 2012 Planning Rule's Procedural Provisions**

These procedural provisions as related to a project-specific amendment are: using the best available scientific information to inform the planning process (§ 219.3), providing opportunities for public participation (§ 219.4), the plan amendment process (§ 219.13), and including specific information in a decision document (§ 219.14). This plan amendment has complied with these procedural provisions by:

AR 12107

***Using the best scientific information to inform the planning process (§ 219.3):***

The Twisp Restoration Project EA used the best available science in the planning process, summarized in EA at pages 43-46 and disclosed in more detail at pages 68-69, 84-85, 97-98, 103, and 113-114. Appendix C of the EA (pages 191-220) provides references cited in our environmental analysis using the best available science.

***Providing opportunities for public participation (§ 219.4} and providing public notice (§ 219.16):***

Our public participation efforts are disclosed in the EA (page 15). The Forest Service provided multiple venues and times for interested parties to participate. Some commenters expressed concern that amendments were not allowed, or that the amendments were not supported by the best available science. The project silviculturist and wildlife biologist affirmed that the research used in their analysis, published between 1960 and 2020, provides robust support for these amendments, and that no research has been published that provides a strong basis for countering the research used in this analysis.

***The plan amendment process (§ 219.13):***

The responsible official determined that to meet the purpose and need of the project, that project specific amendments were needed to allow thinning treatments that will further reduce deer winter cover on 4,131 acres below standards and guidelines in two management allocations. In addition, an amendment is needed to allow natural fuels treatments in 65 acres of Forest Plan Old Growth. Public participation is described in the section above. Interested and affected parties had the opportunity to comment during the scoping period and a 30-day comment period.

***Effective date (§ 219.ll(a))***

The plan amendments are effective on the date the project may be implemented in accordance with administrative review regulations at 36 CFR 218.

***Objection opportunity (Subpart B):***

The amendments are subject to the 36 CFR 218 objection process because the amendments only apply to this project. The pre-decisional review process for plans, amendments or plan revisions as defined in 219 Subpart B does not apply to this amendment because these amendments are subject to the administrative review process under 36 CFR 218.

***Scope and scale of the amendments***

I have determined the scope and scale of these amendments based on what is necessary for the project to meet its purpose and needs.

AR 12108

The purpose of the project with respect to vegetation and wildlife habitat is to maintain and develop functional, interacting late-successional and old-growth forest ecosystems. The amendments to deer winter range S&Gs provide for thinning and prescribed fire treatments that help move stands toward these conditions, while also reducing risks of large-scale stand and habitat loss to fires. These actions also help restore the landscape to the desired future condition while improving forage and winter range for deer to help improve their survival. The amendments reduce winter thermal or snow-intercept thermal cover on up to 57% of deer winter range in the project area (EA, pages 45-46).

The purpose of the project with respect to FPOG is to maintain functional old-growth forest ecosystems to retain this key feature on the landscape. The amendment to the FPOG S&G provides for prescribed fire activities that treat natural fuels in the only stand of FPOG in the project area to help maintain resilience to wildfire, insects and disease, and other disturbances. The entire 65-acre stand of FPOG will be treated through this amendment to accomplish this purpose while retaining the stand characteristics that designate this area as FPOG, an important component of ecosystem diversity (EA, pages 43-44).

**Compliance with the Rule's Applicable Substantive Provisions**

I have determined that the project amendments exception to the current plan's direction complies with the following specific substantive rule requirements contained in rule sections 219.8 through 219.11 (219.8- Sustainability, 219.9-Diversity of plant and animal communities, 219.10-Multiple Use, and 219.11-Timber Requirements based on NFMA) that are directly related to the purpose of the exception and that the amendments are not contrary to these requirements (EA, pages 43-46):

For the two amendments related to deer winter range:

> The requirement *36 CFR 219.8(a)(1) Ecosystem integrity* is related to the purpose of these amendments because they are proposed to allow for treatments that will maintain and restore vegetation structure and composition that promote a more resilient response to changes caused by disturbance regimes and stressors such as wildland fire and climate change. In addition, these amendments are proposed to help restore fire-adapted ecosystems in the project area to withstand wildland fire, and to promote landscape-scale restoration.

For the amendment related to Forest Plan Old Growth:

> The requirement *36 CFR 219.9(a)(2) Ecosystem diversity [...] maintain or restore (i) key characteristics associated with terrestrial and aquatic ecosystem types* is related to the purpose of this amendment because it is proposed to treatments of natural fuels in a 65-acre stand of FPOG, a key feature of late and old forest

AR 12109

habitat. These treatments will help reduce the likelihood of high-severity wildfire causing high mortality or destruction of this stand and maintain this important vegetation and habitat characteristic on the landscape.

I have examined the effects of the amendments and I have concluded that effects described below are not contrary to any of the substantive requirements in sections 219.8 through 219.11 as follows:

For the two amendments related to deer winter range:

The requirement "*36 CFR 219.10(a)(1) Integrated resource management for multiple use*" is beneficially affected by these amendments because they will allow treatments that improve ecosystem services that support aquatic and wildlife habitat and species diversity, moderate impacts of climate change and wildfire, provision with wood and biomass, and enhance cultural services such as recreation and tourism. These treatments meet several wildlife habitat and silvicultural, goals in the project area described above. While deer may experience short-term, negligible, negative impacts as winter range cover habitat is reduced, their winter habitat will benefit in the long-term as reduced competition for water, sunlight, and soil nutrients maintain and promote large, old trees that provide cover with increased likelihood of surviving drought and wildfires. Treatments allowed by these amendments will promote understory vegetation which will substantially improve forage conditions to help deer survive winters. Managing for these improvements while restoring forest stand structure, patterns, and arrangements to desired conditions (EA, page 84-85).

The requirement "*36 CFR 219.9(a)(2)(iii) The diversity of native tree species similar to that existing in the plan area*" is beneficially affected by these amendments because the treatments they support will restore and maintain species diversity that has decreased with conifer encroachment, particularly in aspen stands. Thinning and prescribed fire treatments at the level allowed by these amendments will have a long term, moderate beneficial effect on native tree diversity as they promote health and vigor of aspen by removing competing conifers. This will create a diverse age structure that helps protect against the effects of wildfire, insects and disease, and browsing. Without these amendments, conifer encroachment will suppress young aspen from sprouting and compete with older aspen for water, nutrients, and sunlight. (EA, page 98)

The requirement "*36 CFR 219.8(b) Social and economic sustainability*" is beneficially affected by these amendments. Within the project area, MA 14 and MA 26 lie directly adjacent to or near the Firewise USA communities of Buttermilk and Pine Forest, Sun Mountain Lodge (a renowned resort and major employer in the local area), residences in the greater Twisp River drainage, and the city of Twisp. The local economy in the

AR 12110

Methow Valley is closely tied to recreation opportunities provided by trails of high recreational value found on NFS lands within and around the project area. Treatments allowed by these amendments will have a beneficial long-term impact on economic sustainability and sustainable recreation by promoting resilience to expected disturbances from wildfires, insects and disease, and climate change.  Increasing resilience to these disturbances will help promote economic stability in nearby communities. (EA, pages 113-114)

For the amendment related to Forest Plan Old Growth:

The requirement *"36 CFR 219.8(a)(1) Ecosystem Integrity"* is beneficially affected by this amendment. This stand of FPOG is at risk from uncharacteristic effects from wildfire because it has departed substantially from its historic vegetation and fuel conditions and is likely to experience high intensity, stand-replacing fire behavior during typical fire season weather conditions. Disturbance regimes and stressors such as overstocking, insect and disease, and climate change are also degrading this FPOG stand at an increased intensity. Prescribed fire treatments allowed by this amendment, along with non-commercial stand-improvement thinning, improves the ability of this old growth stand to adapt to change because they will create conditions that support low-severity fire behavior historically associated with this stand.  (EA, pages 68-69, 84-85)

The requirement *"36 CFR 219.10(a)(1) Integrated resource management for wildlife species, habitat, and habitat connectivity"* will likely have mixed effects specific to habitat and habitat-connectivity for northern spotted owl, northern goshawk, marten, and white-headed woodpecker. Habitat modification in this stand will be limited as the proposed prescribed fire treatment allowed by this amendment will be designed to maintain the stand in a structural condition that will still meet the definition of FPOG (Design Criteria V6). Sub-canopy forest structure may be impacted in small patches from underburning, which would cause a short-term degradation of old growth habitat and a minor negative effect. In the long term, old growth habitat will improve due to reduced competition for water, sunlight, and soil nutrients afterward available to the large, old tree component of the stands. (EA, page 84)

## Finding Of No Significant Impact

As the responsible official, I have evaluated the effects of the project relative to the definition of significance established by the CEQ Regulations (40 CFR 1508.13). I have reviewed and considered the Environmental Assessment and documentation included in the project record, and I have determined that the Twisp Restoration Project, Alternative 2, is not a major federal action, individually or cumulatively, that will have a significant effect on the quality of the

human environment. As a result, no environmental impact statement (EIS) is needed. This determination is based on analysis of the context and intensity of the environmental effects, including the following factors.

## Context

The context of the environmental effects of this project is based on the spatial and temporal bounds of the activities proposed in this project, along with effects of specific ongoing and reasonably foreseeable future actions, that overlap the effects of these activities. These impacts are well-known, as proposed activities have all previously occurred numerous times on the Okanogan-Wenatchee National Forest. Potential environmental effects will be localized to the project area and will not be measurable at a regional or larger scale. The proposed action affects less than 1% of the Okanogan-Wenatchee National Forest and, in the near term, might contribute an extremely small quantity of GHG emissions relative to national and global emissions. Any carbon initially emitted from the proposed action will have a temporary influence on atmospheric GHG concentrations because carbon would be removed from the atmosphere over time as the forest regrows. This alternative also includes internationally recognized climate change adaptation practices specifically recommended for the North Cascades region (EA, pages 121-125). The proposed action is consistent with management area prescriptions and forest plan standards and guidelines specified for the area, except for Forest Plan amendments described above.

## Intensity

The effects of this project have been appropriately and thoroughly considered with an analysis that is responsive to concerns and issues raised by the public and internally among the IDT. The agency has taken a hard look at the environmental effects using relevant scientific information and knowledge of site-specific conditions gained from field visits. My finding of no significant impact is based on the context of the project and intensity of effects using the ten factors identified in 40 CFR 1508.27(b):

1. **Impacts that may be both beneficial and adverse.**

   The interdisciplinary team did not identify any significant beneficial or adverse effects associated with implementing the proposed action and determined that the overall effect of implementing the project is expected to be beneficial. The specific direct, indirect, and cumulative effects will be within standards set forth by the forest plan, and consistent with applicable environmental laws. The beneficial effects of the action do not bias my finding of no significant environmental effects, nor do beneficial effects mask adverse effects. (EA at pages 48-51, 55-58, 61-65, 67-70, 75-91, 93-99, 100-106, 107-130)

AR 12112

**2. The degree to which the proposed action affects public health and safety:**

The project has been designed to minimize the potential adverse impacts on public health and safety during and after implementation, including safety on roads and trails open to public and minimizing impacts to air quality as much as feasible. Treatments to remove danger trees, reduce crown fire potential, and help minimize the intensity of fire behavior along key travel routes will improve public safety. None of the impacts described in the EA are unusual or unique to this project. The project is designed to meet Clean Air Act and Clean Water Act standards. No changes to 303d listings are expected to occur within the project area. (EA, pages 58, 102-104, 127-128, 157-191).

**3. The unique characteristics of the geographic area such as proximity to historic or cultural resources, park lands, prime farmlands, wetlands, wild and scenic rivers, or ecologically critical areas:**

No known historic resources, designated wilderness areas, inventoried roadless areas, parklands, prime farmlands, designated floodplains or wetlands, or research natural areas exist within the project area. No unique characteristics of the geographic area will be adversely affected by implementation of the proposed action. The analysis discloses that the proposed action will not result in any significant effects on cultural or historic resources. (EA, pages 12-13, 121, 125, 126-127)

One eligible wild and scenic river, the Twisp River, runs through the middle of the project area. There will be no lasting effect to recreation opportunities within the eligible wild and scenic river corridor. Impacts from actions proposed under the Twisp Restoration project will not impact the free-flowing nature of the Twisp River. The project will not have any long-term impacts on any of the outstanding remarkable values identified for the segment of the river that runs through the project area. (EA, pages 128-129)

**4. The degree to which the effects on the quality of the human environment are likely to be highly controversial:**

Controversy in this context refers to situations where there is substantial dispute as to the size, nature, or effect of the federal action, rather than opposition to its implementation. The scientific basis for the analysis is contained in the project record and summarized in the specialist reports. Standard analysis techniques and models were used, and limitations of those models are summarized in resource technical reports contained in the project record. Literature supporting the validity of these models, as applied to this analysis, is contained in the project record. (EA, Ch 3 and Appendix D - References; Specialists' reports in Methodology, Effects, and References sections)

AR 12113

6. **The degree to which the possible effects on the human environment are highly uncertain or involve unique or unknown risks:**

The proposed action does not involve any highly uncertain or unknown risks; refer to resource technical reports, biological assessments, and evaluations contained in the project record. The management activities associated with the proposed action are typical of those successfully implemented in the past on National Forest System lands, including the Okanogan-Wenatchee National Forest.

6. **The degree to which the action may establish a precedent for future actions with significant effects:**

Activities approved in this decision notice are routine projects similar to those that have been implemented under the Okanogan National Forest Land and Resource Management Plan, as amended, over the past 30 years. None of the actions proposed in this project are new, unusual, or experimental in nature . Implementation of the proposed action does not establish a precedent for future actions with significant effects nor does it represent a decision in principle about a future consideration.

7. **Whether the action is related to other actions with individually insignificant, but cumulatively significant impacts:**

No significant short-term, long-term, or cumulative effects were identified in consideration of potential impacts from project activities. Effects to soil and water, vegetation, fire and fuels, air quality, recreation and visual resources, public access, economics, invasive plants, and range resources are discussed below. Effects to cultural resources are discussed under factor 8. Effects to wildlife, botany, and fish resources are discussed under factor 9.

Soil and Water Resources

Proposed activities do not result in any substantial effects to soil and water resources. New road construction will have adverse, long-term impacts by compacting 6.8 acres (less than 1% of the project area). Approximately 0.2 miles of temporary roads may be constructed on Highly Erosive Soils, then decommissioned and rehabilitated immediately after use. Other treatments in this alternative will create minor to moderate, short-term soil disturbance during implementation. Thinning and prescribed fire treatments will increase organic matter, coarse woody material, and ground cover by retaining or creating materials at levels consistent with habitat types in the project area. (EA, pages 48-52). Soils design features that include Best Management Practices (BMPs) (EA, pages 177-180, 185-187) will minimize adverse impacts from equipment use, temporary roads, and fireline, and post-treatment mitigation measures will help restore soil porosity and function and groundcover (EA, pages 189-191; Soils report).

AR 12114

Road maintenance, reconstruction, opening closed roads, road decommissioning, AOP and culvert installation, and log hauling are expected to cause localized short-term increases in turbidity and substrate embeddedness in tributary streams to the Twisp River and lower Poorman Creek. Project activities will create bare soil on up to approximately 12% of the project area over a 20-year implementation period, with annual disturbance expected to be much less. Short-term minor adverse impacts to sedimentation from project activities are expected to be offset by long-term beneficial reductions in sediment associated with high-severity wildfire. Design features will minimize sediment to minor, immeasurable amounts compared to background levels in ESA-designated critical habitat. Over the long term, Alternative 2 will improve watershed habitat within and downstream of the project by reducing fine sediment coming from NFS lands through 35 miles of road decommissioning, decreasing overall road density in 11-15% of catchments in the project area. Closing 19 miles of roads will promote hydrologic continuity while maintaining these roads on the landscape for future use. Sedimentation will also be reduced by eliminating ~8 road crossings (~33% of total) with continued beneficial effects on water quality. Improving 7 road crossings to required design standards through culvert replacements and AOP installations will reduce road-related impacts to water quality.

Riparian Reserves have been delineated carefully and treatments within these areas will maintain or improve Northwest Forest Plan (NWFP) Aquatic Conservation Strategy objectives. Site-appropriate design features and BMPs necessary to maintain hydrologic and riparian processes will be required during project implementation. Soil impacts and sediment delivery from commercial thinning should be minimized by winter logging conditions in Riparian Reserves and design features used elsewhere in the project area. All applicable water quality and aquatic standards and guides will be met with the project design features. No changes to 303d listings are expected to occur within the project area. Post-wildfire sediment delivery would be reduced by proposed treatments compared to taking no action. (EA, pages 54-60, 158-165, 185-187; Hydrology report)

Vegetation and Botany

Under the proposed action, mechanical thinning followed by fuel reduction treatments will reduce stand densities, shift species composition, and modify stand structures across up to 97% of the project area. Treatments will promote development of medium and large trees with up to 16% increase in the amount of the project area with late and old forest structure. These treatments will improve tree vigor resulting in increased diameter growth and shifting species composition to build resistance to disturbances. There will be short term reductions in some old forest habitat characteristics such as stand canopy cover, snag recruitment, and coarse woody debris. However, all stands currently in the large tree size class will remain in this class and existing large trees will be protected. Stand characteristics

AR 12115

will trend toward old forest habitat development. (EA, pages 67-70, 131-139, 180-181; Vegetation report)

Slash mats used on skid trails to protect soil during commercial thinning in the summer will have short-term, moderate, adverse impacts to understory vegetation. Mitigation measures will address these impacts by de-compacting soil and re-seeding as needed. Treatments within approximately 900 acres of unique botanical habitats, including riparian areas and aspen, will have moderate, beneficial, long-term effects by increasing plant biodiversity and population and stand vigor, and by promoting the development of structurally complex riparian forests. Opening the canopy will favor the growth of understory native vegetation, including traditional plants. Reducing the likelihood of stand-replacing fires will help perpetuate these conditions, as will maintenance burning included in this alternative. (EA, pages 93-99, 165-168, 189-190; Botany report)

Fire and Fuels

Proposed actions will beneficially affect fire behavior in the project area by decreasing potential flame lengths and the likelihood of crown fire activity. Flame lengths within the WUI and along major access roads are generally expected to be low enough to enable successful fire suppression operations during peak fire season conditions, increasing opportunities for fires to be contained at smaller sizes with fewer resources. These effects will reduce the chance for uncharacteristic fire behavior and decrease the threat fire presents to nearby communities and to the safety of the public and firefighters in the project area. Surface fireline intensity and the chance for crown fire initiation will increase after treatments as surface and aerial fuels accumulate; maintenance underburning included in this project will help minimize these accumulations and keep fire behavior aligned with desired effects. (EA, pages 100-106, 142-145; Fire-Fuels-Air Quality report)

Air Quality

Project activities will not substantially affect air quality. Ambient air quality in the project area is primarily affected by smoke from wood stoves in the winter and wildfires in the summer. Temporary direct impacts on air quality, lasting up to 3 days, will occur from implementing prescribed fire treatments. Activities will comply with National Ambient Air Quality Standards for particulate matter by following the current Washington State Smoke Implementation Plan. (EA, pages 102, 104, 158; Fire-Fuels-Air Quality report)

Recreation, Public Access, and Visual Resources

The proposed action may have temporary and minor impacts to recreation use within the project area and will have short- and long-term effects on recreation access and opportunities. Short-term closures are expected on some roads, trails, and groomed

snowmobile routes for public safety. Any damaged system trails will be repaired to standards. Removing Roads End Campground and a campsite at Poplar Flats Campground will eliminate opportunities to recreate at these specific locations but replacing the affected campsites with an equal number at campgrounds in the same vicinity will maintain current levels of developed camping opportunities. Road maintenance completed as part of this project could temporarily interrupt access to affected areas. Special use authorized improvements and activities are not expected to be substantially impacted by proposed activities. While the removal of Roads End Campground and some road decommissioning will have lasting effects, proposed activities such as thinning and prescribed fire treatments will have limited intensity and duration and measures will be taken to inform the public and protect authorized infrastructure during implementation. Summer recreationists and forest visitors may be temporarily affected by dust, smoke, and noise. Project status information will be provided to the public about temporary closures with signage at points of access and at the Methow Valley Ranger District Office.

Public access on open and closed NFS roads will decrease slightly, with closures and decommissioning of existing system roads almost equally balanced by the addition of new construction and unauthorized roads to the system. Some system roads will be decommissioned to trails or stock driveways that will allow for non-motorized use by recreationists and hunters.  Most unauthorized roads that may be used by the public will be decommissioned to address resource concerns. Opportunities for firewood gathering through closing or decommissioning roads will diminish by less than 1% across the district due to transportation changes included in this project. Opportunities for public use of NFS lands such as hiking, camping, hunting, horseback riding, and mushroom hunting will continue through use of over 80 miles of remaining NFS roads within the project area post-project. (EA, pages 113-115, 172-173; Recreation report)

The proposed action is expected to have minimal, short-term effects to scenery. The primary landscape changes will be an increase in landscape variety created through treatments that promote more diverse age classes and a variety of natural appearing open mosaic spaces, with more opportunities to view large trees and aspen. The project includes design features that are expected to maintain visual quality objectives (EA, pages 115-116, 173-177; Scenic report).

Invasive Plants

Invasive plant populations exist in the project area and are addressed through treatments authorized by the 2005 Pacific Northwest Regional Invasive Plant Program ROD and the 2017 Okanogan-Wenatchee National Forest Forest-Wide Site-Specific Invasive Plant Management that previously amended the Forest Plan. The project includes several design features to minimize or eliminate the spread of invasive plants or introduction of new

AR 12117

invasive species. Mitigation measures to repair and reseed compacted soils will help ensure that native plants are established quickly. The project incorporates direction to control invasive species from the 2005 Pacific Northwest Regional Invasive Plant Program and the Okanogan-Wenatchee National Forest Forest-Wide Site-Specific Invasive Plant Management RODs and complies with the pertinent Prevention Standards listed in the 2005 Pacific Northwest Regional Invasive Plant Program FEIS. (EA, pages 116-117, 169-171; Invasive Plants report)

Economics

Commercial harvest proposed in Alternative 2 is expected to generate over $2 million net benefit to help fund restoration treatments in the project area. Over 3000 jobs would directly or indirectly be created or maintained to implement treatments over the life of the project. (EA, pages 118-121; Economics report)

Range

As an indirect effect of thinning and prescribed fire treatments in this project, understory forage production will increase on up to 18,000 acres in the project area, benefiting wildlife and helping disperse cattle grazing over a broader area in the two allotments within the project boundary. (EA, pages 117-118, 171-172; Range report)

**8. The degree to which the action may affect scientific, cultural, or historical resources:**

Cultural resource review is underway using the 2020 Programmatic Agreement pursuant to the regulations (36 CFR 800) implementing Section 106 of the National Historic Preservation Act (16 USC 470f). All identified Traditional Cultural Properties will be avoided through tribal consultations and project design criteria. Application of project design features HR-1 and HR-2 (EA, Appendix B) ensure known and newly discovered historic properties and cultural sites will be protected during implementation. The Okanogan-Wenatchee National Forest archeologist has determined that this project will have No Adverse Effects to historic properties by following these design features. (EA, pages 17, 18, 126-127, 169; Heritage report)

**9. The degree to which the action may adversely affect endangered or threatened species or habitats:**

Seven species listed as threatened or endangered under the Endangered Species Act exist and/or have designated critical habitat in or near the project area. No proposed or candidate species exist or have habitat in the project area. These species and effects of actions proposed in Alternative 2 are described below. The project analysis also considered Region 6 Sensitive Species, Region 6 Survey and Manage Species, Forest Plan Management

AR 12118

Indicator Species, and Essential Fish Habitat designated under the Magnuson-Stevens Fishery Conservation and Management Act.

**ESA Threatened and Endangered Species**

**Upper Columbia River Spring Chinook** (endangered), **Columbia River Bull Trout** (threatened), **Upper Columbia River Steelhead** (threatened) and their Designated Critical Habitat

ESA Effects Determinations:

- o   For ARBO-II activities, the proposed ESA determinations for these species and their designated critical habitat are Likely to Adversely Affect (Roads End Campground removal and campsite relocation) and May Affect, Not Likely to Adversely Affect (culverts and AOP installations).
- o   For non-ARBO II activities, the proposed ESA determination for these species and their designated critical habitat is May Affect, Not Likely to Adversely Affect.

Two actions included in Alternative 2 may cause short-term, adverse effects to these species that could result in a "Take": the removal of Roads End Campground and removing one streamside campsite at Poplar Flats Campground. Ground disturbance on the banks of the Twisp River from these actions may introduce sediment into the river that temporarily increases turbidity. Noise from equipment alters normal feeding, sheltering, and predator avoidance behaviors and could displace fish to areas less suitable or where they are more vulnerable to predators. No other direct effects to ESA-listed fish will occur, and indirect effects from other project actions will be minor.  Long-term benefits from these actions include greater habitat security for individual fish and reduced sediment impacts from erosion on streambanks.

The remaining proposed actions collectively will result in a few small, insignificant negative effects to ESA-listed fish and some long-term, insignificant beneficial effects. Overall, Alternative 2 will cause insignificant, negative, or neutral effects to these ESA-listed fish or their critical habitat.  Buffers restricting project activities near occupied streams and project design features will reduce potential direct and indirect effects to physical and biological habitat features essential to the conservation of the species.

Access to 5.1 miles of suitable fish habitat for some of these species will increase through AOP installations. The function of riparian and aquatic systems will improve through treatments that promote the development and maintenance of large tree structure that in turn provides shade and wood recruitment for streams and promotes complex riparian forest structure preferred by riparian dependent species. Treatments in this alternative will meet or exceed all Aquatic Conservation Strategy objectives applicable to Riparian

AR 12119

Reserves through use of specific thinning prescriptions and design features, ensuring consistency with NWFP Aquatic Conservation Strategy objectives and Forest Plan/NWFP Riparian Reserve standards and guidelines. (EA, pages 61-65; Aquatics Report)

**Northern spotted owl** (threatened), **Canada lynx** (threatened), **Grizzly bear** (threatened), and **Gray wolf** (endangered).

ESA Effects Determinations:

- o The proposed determination for these species is May Affect, Not Likely to Adversely Affect.
- o The proposed determination for northern spotted owl designated critical habitat is May Affect, Likely to Adversely Affect.
- o The proposed determination for Canada lynx, grizzly bear, and gray wolf designated critical habitat is May Affect, Not Likely to Adversely Affect.

Northern spotted owls have not been detected in the Twisp River area since 2010. Recent surveys in the project area did not detect active nest sites. No high-quality (RA-32) habitat as defined by USFWS exists in the project area. Field review determined that areas previously identified as habitat for this species were found to lack nesting or roosting components and are, at best, foraging habitat. Treatments in the project area will temporarily reduce suitable habitat, but no permanent loss of habitat will occur. These treatments will protect and enhance late and old forest habitat, substantially diminish potential loss from drought and stand-replacing wildfire, and promote the growth of large trees over time. (EA, pages 76-77, 83, 88, 182-184; Wildlife report)

Alternative 2 proposes no activities within suitable lynx habitat nor within any lynx analysis unit. Thinning and prescribed fire treatments in Alternative 2 will indirectly affect suitable lynx habitat near the project area by reducing the probability of fires moving into these locations. Other actions included in Alternative 2 will have minor to no effects on lynx or their habitat. Effects to the lynx are not expected to significantly disrupt normal behaviors (i.e., the ability to successfully feed, move, and/or shelter), and are therefore considered insignificant. Project actions are not expected to impede lynx movement because they do not occur in a linkage area. (EA, pages 77-78, 83, 88, 182-184; Wildlife report)

The project area lies within portions of two grizzly bear management units. Aside from riparian forested areas, the project does not contain substantial amounts of preferred habitat for this species. Road management actions in Alternative 2 will initially decrease undisturbed habitat during project implementation as closed roads are opened for use,

AR 12120

7-ER-1371

then increase this feature substantially as open road density diminishes post-project. The short-term increase in human activity caused by project implementation will have a temporary negative, minor effect to grizzly bears. (EA, pages 78, 83, 88-89, 182-184; Wildlife report)

The project area contains portions of territory for the Lookout wolf pack. Alternative 2 will result in a slight reduction in undisturbed habitat within the project area during implementation followed by a slight increase in undisturbed habitat following implementation of all the road management activities. Design features provide for buffers and timing restrictions around den and rendezvous sites if active during implementation. (EA, pages 78-79, 83, 88, 182-184; Wildlife report)

### Region 6 Sensitive and Region 6 Survey & Manage (S&M) Species

**Botanical species:** One population of a Survey and Manage Category D fungi species occurs within the project boundary: snowbank fairy helmet (Mycena overholtsii). Activities in Alternative 2 may directly impact individual Region 6 Sensitive or S&M plant species and small-scale, localized habitat impacts could result in some harm to individual plants and their habitat. Riparian Reserve thinning treatments will enhance and expand unique habitat and plant biodiversity suitable for S&M and Region 6 Sensitive species. Design features and BMPs included in this project will prevent these habitat effects from being substantial or long-term. Alternative 2 "may impact individuals or habitat but will not likely contribute to a trend towards federal listing or cause a loss of viability to the population or species" of Region 6 Sensitive or S&M plant species. (EA, pages 93-94, 96, 99; Botany report)

**Fish species:** Region 6 Sensitive and Forest Plan Management Indicator Species within the project area include Westslope cutthroat trout, interior redband rainbow trout, and non-native eastern brook trout. Removing Roads End Campground, construction of replacement campsites, AOP installations, and some road maintenance actions may impact individual fish and small-scale, localized habitat impacts could result in some harm to individual trout and their habitat. Following design criteria and BMPs, the habitat effects will not be substantial nor long-term, and long-term benefits to habitat are expected as described above. Some actions in Alternative 2 "may impact individuals or habitat but would not likely contribute to a trend towards federal listing or cause a loss of viability" to the population of these species. (EA, pages 61-65; Aquatics Report)

**Wildlife species:** The project area contains suitable habitat for northern goshawk and white-headed woodpecker. No known northern goshawk nesting sites exist in the project boundary. Some thinning treatments "may impact individual goshawks but would not lead to a trend for Federal listing or to a loss in viability". These treatments will reduce habitat quality for northern goshawk in the short term with long-term benefits such as increased

AR 12121

large tree habitat and forest productivity, more diverse habitat for prey species, and reduced risk of high-severity fire.

White-headed woodpeckers exist within the project area but there are no known nesting sites. The selected alternative "may impact individual white-headed woodpeckers but would not lead to a trend for Federal listing or a loss in viability". Proposed activities could possibly disturb nesting pairs of white-headed woodpeckers if implementation occurred during the breeding season. Thinning treatments will substantially increase habitat for this species over the long term due to a reduction in canopy cover while maintaining large trees. This species will benefit from treatments that reduce the likelihood of habitat loss from wildfires. (EA, pages 79-80, 83-84, 88, 90; Wildlife report)

### Forest Plan Management Indicator Species

**Fish species:** Westslope cutthroat, interior redband rainbow trout, and non-native eastern brook trout are Forest Plan Management Indicator Species (MIS). Effects to these species are described above. Alternative 2 may impact individuals or habitat but will not likely contribute to a trend towards federal listing or cause a loss of viability to these populations or species. (EA, pages 61-65; Aquatics Report)

**Wildlife species:** American marten, mule deer, and ten primary cavity excavator species are MIS. Actions proposed in Alternative 2 will have mixed effects for each specie Winter cover for deer will decline in the short term but can be maintained in stands that do not meet Forest Plan definitions of this feature. The quality and quantity of forage for mule deer will increase. Open road density will increase temporarily during project implementation but then diminish post-project to below current levels and will be below limits required by Forest Plan standards and guidelines. Habitat quantity and quality will diminish for marten. Cavity excavators will experience negative impacts from removal of hazard trees and snag loss during prescribed burning, but the latter treatment will help increase snag density. Closing and decommissioning roads will remove some areas from future firewood collection. Proposed thinning treatments will promote future stands with a large tree component and a higher chance to survive summer drought and wildfires, increasing habitat quantity and quality for each of these species.  Alternative 2 would not lead to a loss of population viability for these species or for any of the other terrestrial management indicator species listed in the Forest Plan. (EA, pages 80-85, 88, 90; Wildlife report)

### Essential Fish Habitat

The project area contains Essential Fish Habitat designated under the Magnuson-Stevens Fishery Conservation and Management Act that is consistent with historic ranges of spring chinook and coho salmon. Impacts to combined steelhead and spring Chinook critical habitat, as a rough coho surrogate, are considered short-term and not substantial as

AR 12122

described above under "ESA Threatened and Endangered Species". Some negative impacts to EFH are expected, but they will be insignificant and well below adverse modification. (EA, pages 61-65; Aquatics Report)

**10.  Whether the action threatens a violation of environmental laws or requirements imposed for the protection of the environment.**

The proposed action meets requirements under Forest Plan direction; the National Forest Management Act and implementing regulations in 36 CFR 219 and 16 USC 1604; the National Environmental Policy Act of 1969 and Council on Environmental Quality implementing regulations under 40 CFR 1500-1508; the National Historic Preservation Act and implementing regulations under 36 CFR 800; the Clean Water Act (Federal Water Pollution Control Act) together with implementing regulations under 40 CFR 130; the Endangered Species Act of 1973, as amended (P.L. 96-159 1531(c)) and implementing regulations pursuant to 50 CFR 402.06 and 40 CFR 1502.25; the Clean Air Act and implementing regulations in 40 CFR 50; the Bald and Golden Eagle Protection Act of 1940, as amended (16 U.S.C. 688 [a]; 50 C.F.R. 22); the Migratory Bird Treaty Act of 1918, as amended (16 U.S.C. 703-712; 50 C.F.R. 22); and the Magnuson-Stevens Fishery Conservation and Management Act of 1976, as amended (P. L. 94-265). The project is consistent with Executive Orders 11988 and 11990 regarding floodplains and wetlands, Executive Order 12898 Environmental Justice, Executive Order 13112 Invasive Species, Executive Order 13175 Consultation with Tribal Governments, and Executive Order 13186 Migratory Birds. Project consistency with these requirements is described in the EA (pages 5, 17-18, 58, 85, 116, 121-130) and primarily in specialists' reports that are incorporated by reference into the EA (refer to sections in reports under "Compliance with LRMP and other relevant laws, regulations, policies, and plans"). The project includes design features, mitigations, and monitoring that are directly tied to ensuring compliance with relevant standards and guidelines, laws, and/or policies (EA, pages 158-191).

**Findings Required By Other Laws And Regulations**

The project is consistent with the Okanogan National Forest Land and Resource Management Plan (USDA 1989) as amended by standards and guidelines described in the Final Supplemental Environmental Impact Statement on Management of Habitat for Late-Successional and Old-Growth Forest Related Species within the Range of the Northern Spotted Owl Record of Decision (USDA and USDI 1994, amended 2001); the Pacific Northwest Regional Invasive Plant Program Record of Decision (USDA 2005); and the Okanogan-Wenatchee National Forest Forest-Wide Site-Specific Invasive Plant Management Record of Decision (USDA Forest Service 2017). This project was planned consistent with the requirements of the

AR 12123

National Environmental Policy Act, its implementing regulations, and Forest Service NEPA regulations. This decision is consistent with the National Forest Management Act because it complies with the Forest Plan as amended; and fisheries, wildlife, and plant species viability is maintained or improved (EA, pages 64-65, 67-70, 85-91, 93-99). With the exception of the project-specific Forest Plan amendments identified previously in this document, the project was designed in conformance with Forest Plan Forest-wide and Management Area standards and guidelines. Project consistency with these requirements is described in the EA (pages 5, 17-18, 58, 85, 116, 121-130) and primarily in specialists' reports that are incorporated by reference into the EA (refer to sections in reports under "Compliance with LRMP and other relevant laws, regulations, policies, and plans") .

Alternative 2 will be consistent with the NWFP regarding snag retention through specific thinning prescriptions that retain snags unless they present a hazard to operations. Snag habitat along open NFS roads would decline where these trees are deemed "danger trees" or "hazard trees" using accepted evaluation criteria. Prescribed fire treatments are expected to create more snag habitat scattered throughout the project area. Treatments are expected to maintain population viability of ten primary cavity excavator species. Snag habitat immediately adjacent to the project area is abundant due to recent widespread high-severity wildfires. EA, pages 81, 84)

The project is not expected to have any disproportional effects on minorities or low-income people because no minority communities are located near the planning area. (EA, page 128). The project area does not contain prime forest, range, or farmlands. (EA, page 127)

My conclusions are based on a review of the record that shows a thorough assessment of relevant scientific information, a consideration of responsible opposing views, and the acknowledgment of incomplete or unavailable information, scientific uncertainty, and risk.

## Administrative Review or Objection Opportunities

The Twisp Restoration Project is subject to pre-decisional administrative review (objection) pursuant to 36 CFR Part 218, Subparts A and B. This project is not authorized under the Healthy Forest Restoration Act). The 45-day objection period begins the day following publication of notice of objection in *The Wenatchee World*, the newspaper of record. A final decision will not be made until after the objection process has been completed

Only individuals or organizations who submitted specific written comments (36 CFR 218.2) during the designated opportunity for public participation (scoping or 30-day comment period) may object (36 CFR 218.5). Issues raised in objections must be based on previously submitted specific written comments regarding the proposed project and attributed to the objector, unless the issue is based on new information that arose after the opportunities for comment. The burden is on the objector to demonstrate compliance with the requirement for

AR 12124

objection issues 36 CFR 218.8 (c). Minimum requirements of an objection are described in 36 CFR 218.8 (d). An objection must include:

- a description of those aspects of the proposed project addressed by the objection, including specific issues related to the proposed project;
- if applicable, how the objector believes the environmental analysis or draft decision specifically violates law, regulation, or policy;
- suggested remedies that would resolve the objection; supporting reasons for the reviewing officer to consider; and
- a statement that demonstrates the connection between prior specific written comments on the particular proposed project and the content of the objection, unless the objection concerns an issue that arose after the designated opportunities for comment.

Objections can be submitted in several forms, but must be received by the Regional Forester, the Objection Deciding Officer, within 45 days from the date of publication of notice of opportunity to object in *The Wenatchee World*. The publication date in *The Wenatchee World* is the exclusive means for calculating the time to file an objection. Attachments received after the 45 day objection period will not be considered. Those wishing to object to this Draft Decision Notice should not rely upon dates or timeframe information provided by any other source.

Objections can be:

- Submitted by e-mail to: objections-pnw-regional-office@usda.gov.

  Electronic objections must be submitted in a format such as an email message or as an attachment in Microsoft Word (.doc) plain text (.txt), rich text format (.rtf), or portable document format (.pdf) only to the email address above. Comments submitted to addresses other than the ones listed or in formats other than those listed or containing viruses will be rejected. It is the responsibility of the objector to confirm receipt of objections submitted. In cases where no identifiable name is attached to an electronic message, a verification of identity will be required. A scanned signature is one way to provide verification;

- Mailed to: Regional Forester, ATTN: 1570 Objections, PO Box 3623, Portland, OR 97208; or

- Delivered to: Regional Office, Attn: 1570 Objections, 1220 SW 3rd Avenue, Portland, OR 97204 between the hours of 8am and 4:30pm M-F excluding federal holidays; or

- Faxed to: Regional Forester, ATTN: 1570 OBJECTIONS, (503) 808-2339.

AR 12125

**Implementation**

Depending on the outcome of the pre-decisional administrative review process identified above, it is anticipated that project activities could begin in the summer of 2022.

**Contact Information**

For more information, please contact Eireann Pederson, Project Lead, at the Methow Valley Ranger District, 24 West Chewuch Road, Winthrop, WA 98862; (509) 996-4018; Eireann.pederson@usda.gov. The Environmental Assessment and supporting documents are available for review online at https://www.fs.usda.gov/project/?project=56554.


_____          _____

KRISTIN M. BAIL                    Date

Forest Supervisor

Okanogan and Wenatchee National Forest

AR 12126

In accordance with Federal civil rights law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating based on race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs).

Remedies and complaint filing deadlines vary by program or incident.

Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible Agency or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English.

To file a program discrimination complaint, complete the USDA Program Discrimination Complaint Form, AD- 3027, found online at http://www.ascr.usda.gov/complaint_filing_cust.html and at any USDA office or write a letter addressed to USDA and provide in the letter all of the information requested in the form. To request a copy of the complaint form, call (866) 632-9992. Submit your completed form or letter to USDA by: (1) mail:

AR 12127

7-ER-1378

5

measures will reduce the effects from increased sediment on ESA-listed fish and their habitat to an insignificant level.

**Conclusion**

NMFS believes that the combination of no-cut buffers in riparian reserves, harvest and haul management that reduce dust and sediment delivery, proximity of harvest and haul activities from occupied habitat, and implementation of design criteria and minimizing measures reduces the effect of the proposed project to a point of insignificance. Accordingly, NMFS concurs with your determination of "may affect, not likely to adversely affect" for UCR spring-run Chinook salmon and UCR steelhead. Concurrence is based on the information in the BA and is contingent upon full implementation of the effect minimizing measures.

**Reinitiation of Consultation**

Reinitiation of consultation is required and shall be requested by the Forest Service or by NMFS, where discretionary Federal involvement or control over the action has been retained or is authorized by law and (1) the proposed action causes take; (2) new information reveals effects of the action that may affect listed species or critical habitat in a manner or to an extent not previously considered; (3) the identified action is subsequently modified in a manner that causes an effect to the listed species or critical habitat that was not considered in the written concurrence; or (4) a new species is listed or critical habitat designated that may be affected by the identified action (50 CFR 402.16). This concludes the ESA consultation.

Please direct questions regarding this letter to Steven Hughes, Columbia Basin Branch, Steven.Hughes@noaa.gov, (509) 312-2043.

Sincerely,

Justin Yeager
Columbia Basin Branch Chief
Interior Columbia Basin Office

cc:    Gene Shull, Forest Fish Program Manager, Okanogan-Wenatchee National Forest

AR 12134